UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| CF2 CO., LTD. | |
| *Plaintiff,* | Case No.: 19-cv-07774 |
| v. | |
| YOCO INC., M.A.X. SPORTS ENTERPRISE INC. and HUN C. PARK | **SECOND AMENDED COMPLAINT** |
| *Defendants.* | |

### SECOND AMENDED COMPLAINT

Plaintiff, by its attorneys, Jung & Associates, P.C., as and for its Second Amended Complaint, allege as follows:

### THE PARTIES

1. CF2 CO., LTD. ("Plaintiff " or "CF2") is a corporation organized under the laws of the Republic of Korea, and has its principal place of business in the Republic of Korea.

2. Upon information and belief, YOCO INC. ("YOCO") is a corporation organized under the laws of the State of New York and has its principal place of business in New York, New York.

3. Upon information and belief, M.A.X. SPORTS ENTERPRISE INC. ("M.A.X.") is a corporation organized under the laws of the State of New York and has its principal place of business in New York, New York.

4. Upon information and belief, HUN C. PARK is an individual who owns and operates YOCO and M.A.X.

## JURISDICTION AND VENUE

5. Pursuant to 28 U.S.C. §1331, this Court has jurisdiction over this case as the matter in controversy arises under the laws of the U.S.

6. Pursuant to 28 U.S.C. §1332, this Court has jurisdiction over this case, as the amount in controversy exceeds $75,000, and there is diversity of citizenship between the parties.

7. Pursuant to 28 U.S.C. §1391, the Venue is proper in this district as Defendants reside or are doing business in this State and District.

## FACTUAL BACKGROUND

8. Plaintiff is a company primarily engaged in the manufacturing of sportswear.

9. Upon information and belief, YOCO is a company primarily engaged in import and distribution of sportswear.

10. Upon information and belief, M.A.X. is a company primarily engaged in import and distribution of sportswear.

11. Upon information and belief, both YOCO and M.A.X. (Collectively "Defendants") are owned and operated by an individual known as Hun C. Park ("Park"); share offices together and issue purchase orders interchangeably.

12. Park exercised complete domination and control of Defendants. YOCO and M.A.X. share offices together and issue purchase orders interchangeably. Sometimes YOCO orders garments goods and some other times M.A.X. ordered garment goods. Employees of YOCO and M.A.X. know Park to be the President of each corporation and these two corporate entities are one and the same and the alter ego of the others. There were about 5-8 employees working for both YOCO and M.A.X. Most importantly, Park had sole and

absolute discretion on the issuance of all purchase orders and checks in connection with the operations of YOCO and M.A.X.

13. Upon information and belief, Defendants began placing purchase orders from Plaintiff in 2014.

14. Plaintiff issued invoices to Defendants for their orders in the regular course of its business and Defendants subsequently made payments for their orders to Plaintiff.

15. Plaintiff sold and Defendants purchased the merchandise according to mutually agreed terms until sometime in September 2015 when Defendants continued to issue purchase orders, but payments were not made according to the payment terms previously agreed to.

16. When Plaintiff made a demand for the payment due but not made for the September 2015 shipment, Defendants promised to make the payment requested.

17. Because of the history and good will built over the years between the parties and of Defendant's assurances to make the payments in arrears, Plaintiff had continued to make the requested shipments on Defendant's purchase orders until approximately early September 2016.

18. In fact, in December 2015, Park invited Mr. Nho Joon Meong ("Meong"), the President of CF2, to be his business partner. Park told Meong that he wanted to purchase Gottex brand's license and asked Meong to be his partner. Park told Meong that he would need about $2 million dollars to purchase Gottex brand's license. Park told Meong that they would be able to sell certain types of clothes under Gottex brand if they could acquire Gottex brand license. Even though Meong thanked Park for the opportunity, declined Park's offer because Meong did not have necessary funds. However, due to Park's invitation to be his business partner, Meong thought CF2 and Park had built good

business relationship. Park's invitation to be his business partner induced CF2 to more rely on Park's promise to pay unpaid invoices.

19. Notwithstanding Meong's belief that he and Park had established good business relationship, M.A.X. and YOCO continuously failed to make payments for their purchase orders.

20. For this reason, between October 2015 and September 2016, Plaintiff repeatedly demanded payments from Defendants for the purchases shipped from Plaintiff.

21. In September 2016, there were thirty-six (32) unpaid invoices in the total sum of $2,131,243.81 (the "Balances for 2015-2016").

22. In the meantime, sometime in 2016, Park told Meong that he purchased Gottex brand's license.

23. On or about September 28, 2016, Plaintiff and Defendants had a meeting at Defendants' office in Manhattan in order to resolve the unpaid arrears. (the "September 2016 Meeting").

24. When Meong visited Defendants' office in September 2016, Meong saw employees working for Gottex brand at Defendants' office.

25. Upon information and belief, Meong believed that substantial portion of the moneys that Park paid in order to purchase Gottex brand's license came from the money Defendants received from One Step Up for payment to CF2. The total amount of unpaid invoices for the period between September 2015 and September 2016 was $2,131,243.81. Park did not have $2 million dollars to purchase Gottex brand's license in December 2015. Just a few months later, in 2016, without any known investors, Park was able to purchase Gottex brand's license.

26. During the September 2016 Meeting, Defendants proposed and remitted a payment schedule (the "Payment Schedule") for the arrears to Plaintiff.

27. Relying on Defendants' promise and representations to make the payment pursuant to the Payment Schedule, Plaintiff continued to make the requested shipments on Defendant's purchase orders.

28. Between November 2017 and December 2018, Defendants made payments for the new purchase orders.

29. However, Defendant repeatedly failed to make the payments as set forth in the Payment Schedule.

30. Meong asked Sanghyun David Paik ("Paik"), a director of YOCO and M.A.X., why YOCO and M.A.X. did not make the payments as scheduled. Paik told Meong that YOCO and M.A.X. did not have money to pay CF2 because of Park's gambling habit.

31. In fact, Park took Meong to Casinos in the U.S. a few times in 2014 and 2015 when Meong visited the U.S., but Meong had not known Park's gambling habit, which may have caused the financial difficulties of YOCO and M.A.X. until Paik told Meong about Park's gambling habit.

32. Meong visited Defendants' office in Manhattan several times without an advance notice in order to meet Park because Meong was unable to reach Park over the phone. Meong almost always could not meet Park at Defendants' office and Defendants' employees told Meong that Park might be at a Casino.

33. Whenever Meong communicated with Paik about Defendants' nonpayment, Paik repeated the same story: YOCO and M.A.X. do not have money to pay CF2 because of Park's gambling habit.

34. To make matters worse, Defendants stopped making payments for the purchase orders in January 2019.

35. Following Defendants' repeated breaches of its promises for the payment and to minimize its further losses, Plaintiff ceased doing business with Defendants as of May 2019.

36. On or about May 17, 2019, CF2 sent a payment demand letter to Defendants.

37. Defendants refused to pay the demanded money. Surprisingly, on May 21, 2019, Defendants sent a claim note (the "Claim Note") to CF2. The Claim Note states that there were defective goods and the amount of damages was $2,318,256.00. A copy of the Claim Note is attached as *Exhibit C*.

38. When Meong visited One Step Up's office in Manhattan on June 3, 2019, he presented the Claim note to Mr. Harry Adjmi, the President of One Step Up and asked him whether One Step Up had previously made the claims listed in the Claim Note. Mr. Adjmi advised Meong that One Step Up had never made such claims and that One Step Up had paid YOCO and M.A.X. in full for the goods listed in the Claim Note. Mr. Adjmi also informed Meong that One Step Up had never made any claims in connection with Kasper Group's orders for which YOCO and M.A.X. were paid in full.

39. This confirms that the claims Park, YOCO, and M.A.X. made - the goods they received from CF2 were defective and they suffered damages – were fraudulent claims merely to muddy up the water and to drag this matter on.

40. In addition to the arrears accrued during 2015-2016 period, there are additional eight (8) outstanding invoices unpaid in the total sum of $832,825.40.

41. As Defendants had continued to default on its payments, Plaintiff flew from Korea to New York City in June 2019, and made a demand for the full payment of the balance ("Demand for Payment").

42. Notwithstanding Plaintiff's demand, Defendants currently have forty (40) outstanding invoices in arrears in the total sum of $3,125,561.81.

43. Of this $3,125,561.81, YOCO is liable for $1,499,058.77. The list of outstanding invoices issued to YOCO is attached as *Exhibit A*.

44. And M.A.X. is liable for $1,626,503.04. The list of outstanding invoices issued to MAX is attached as *Exhibit B*.

## FIRST CAUSE OF ACTION
**(Breach of Contract against YOCO and Park)**

45. Plaintiff repeats each of the allegations set forth in Paragraphs 1 through 44 above as if fully set forth herein.

46. YOCO has failed to make payments on thirteen (13) outstanding invoices as set forth in *Exhibit A*.

47. As a result of YOCO's breach of Contract, Defendants currently owe $1,499,058.77 to Plaintiff, together with interest accrued and accruing thereon.

## SECOND CAUSE OF ACTION
**(Breach of Contract against M.A.X. and Park)**

48. Plaintiff repeats each of the allegations set forth in Paragraphs 1 through 47 above as if fully set forth herein.

49. M.A.X. has failed to make payments on thirteen (27) outstanding invoices as set forth in *Exhibit B*.

50. As a result of M.A.X.'s breach of Contract, Defendants currently owe $1,623,503.04 to Plaintiff, together with interest accrued and accruing thereon.

### THIRD CAUSE OF ACTION
### (Unjust Enrichment against YOCO and Park)

51. Plaintiff repeats each of the allegations set forth in paragraphs 1 through 50 above as if fully set forth herein.

52. YOCO has been unjustly enriched in the amount of not less than $1,499,058.77.

53. As a result thereof, Plaintiff is entitled to a judgment in that amount against YOCO.

### FOURTH CAUSE OF ACTION
### (Unjust Enrichment against M.A.X. and Park)

54. Plaintiff repeats each of the allegations set forth in paragraphs 1 through 53 above as if fully set forth herein.

55. M.A.X. has been unjustly enriched in the amount of not less than $1,623,503.04.

56. As a result thereof, Plaintiff is entitled to a judgment in that amount against M.A.X.

### FIFTH CAUSE OF ACTION
### (Conversion against YOCO and Park)

57. Plaintiff repeats each of the allegations set forth in Paragraphs 1 through 56 above as if fully set forth herein.

58. YOCO's conversion of the funds occurred when Plaintiff's Demand for Payment was ignored.

59. For the reason stated in Paragraph 58, there is presently due and owing from YOCO to Plaintiff the sum of not less than $1,499,058.77 together with interest accrued and accruing thereon.

## SIXTH CAUSE OF ACTION
### (Conversion against M.A.X. and Park)

60. Plaintiff repeats each of the allegations set forth in Paragraphs 1 through 59 above as if fully set forth herein.

61. M.A.X.'s conversion of the funds occurred when Plaintiff's Demand for Payment was ignored.

62. For the reason stated in Paragraph 61, there is presently due and owing from M.A.X. to Plaintiff the sum of not less than $1,623,503.04 together with interest accrued and accruing thereon.

## SEVENTH CAUSE OF ACTION
### (Account Stated against YOCO and Park)

63. Plaintiff repeats and realleges the allegations set forth in Paragraphs 1 through 62 as if fully set forth herein.

64. Invoices and statements incorporating invoices were duly sent to Defendant YOCO for the fair, reasonable and market value and agreed upon amount for the goods and merchandise ordered and delivered at the request of Defendant YOCO.

65. Defendant YOCO made no objection to the bills and invoices sent by Plaintiff when rendered by Plaintiff; in fact, Defendant YOCO accepted all merchandise described herein as good and marketable and as ordered.

66. Therefore, Defendant YOCO owes Plaintiff $1,499,058.77 as an account stated and as reflected in *Exhibit A* annexed hereto, made a part hereof, and incorporated herein as if fully set forth herein as an account stated.

## EIGHTH CAUSE OF ACTION
### (Account Stated against M.A.X. and Park)

67. Plaintiff repeats and realleges the allegations set forth in Paragraphs 1 through 66 as if fully set forth herein.

68. Invoices and statements incorporating invoices were duly sent to Defendant M.A.X. for the fair, reasonable and market value and agreed upon amount for the goods and merchandise ordered and delivered at the request of Defendant M.A.X.

69. Defendant M.A.X. made no objection to the bills and invoices sent by Plaintiff when rendered by Plaintiff; in fact, Defendant M.A.X. accepted all merchandise described herein as good and marketable and as ordered.

*70.* Therefore, Defendant M.A.X. owes Plaintiff $1,623,503.04 as an account stated and as reflected in *Exhibit B* annexed hereto, made a part hereof, and incorporated herein as if fully set forth herein as an account stated.

## NINTH CAUSE OF ACTION
### (FRAUD AGAINST PARK)

71. Plaintiff repeats and realleges the allegations set forth in Paragraphs 1 through 70 as if fully set forth herein.

72. In addition to its claims against YOCO and M.A.X., as set forth below CF2 asserts fraud claims against individual Defendant Park who is an officer and a principal of those business entities. This individual Defendant knowingly and repeatedly made materially false statements of present facts to CF2, as part of a scheme to defraud CF2.

73. By and around September 2015, Park knew that YOCO and M.A.X. was in dire financial condition because of Park's gambling habit. Park, YOCO and M.A.X. knew that they could not pay CF2 because of their financial condition.

74. Notwithstanding its knowledge that they could not pay CF2, Park, YOCO and M.A.X. continued to order goods from CF2 through September 2015 and after.

75. Park further deceived CF2 by inviting CF2 to be a business partner. The purposed of inviting CF2 be a partner was to deceive CF2 into trusting Park as not just a customer, but as a long-term partner.

76. These fabrications had their intended effect. In reliance upon continued representations of payment by Park, YOCO and M.A.X., CF2 continued to ship goods to YOCO and M.A.X. in good faith.

77. That is to say, Park misrepresented the financial condition of YOCO and M.A.X., so that they could fraudulently induce CF2 to agree to ship goods to YOCO and M.A.X. for which YOCO and M.A.X. could not pay.

78. YOCO and M.A.X.'s director, Sanghyun Paik ("Paik"), confirmed that YOCO and M.A.X. could not pay CF2 because of dire financial conditions caused by Park's gambling habit, notwithstanding that they continued to order goods from CF2 for which they knew they could not possibly pay.

79. As a result of CF2's reasonable reliance on Park's material misrepresentations of present fact, CF2 suffered over 3 millions of dollars in damages.

80. In addition, after Defendants refused to pay the money they owed CF2, Defendants sent a CF2 a claim note (the "Claim Note") dated May 21, 2019, alleging that there were defective goods and the amount of damages was $2,318,256.00 (See *Exhibit C*).

81. Subsequently, on June 3, 2019, CF2 had a meeting with, the end buyer, One Step Up at One Step Up's office. During the meeting with One Step Up, CF2 presented the Claim Note to Mr. Harry Adjmi, One Step Up's president, and asked him whether One Step Up had previously made the claims listed in the Claim Note. Mr. Adjmi advised CF2 that One Step Up had never made such claims and that One Step Up had paid YOCO and M.A.X. in full for the goods listed in the Claim Note. Mr. Adjmi also informed CF2 that One Step Up had never made any claims in connection with Kasper Group's orders for which YOCO and M.A.X. were paid in full.

82. This confirms that the claims Park, YOCO, and M.A.X. made - the goods they received from CF2 were defective and they suffered damages – were material misrepresentations of present facts, which they knew to be false when made.

83. Park, YOCO, and M.A.X. attempt to justify their nonpayment by material misrepresentation of present facts, and CF2 suffered millions of dollars in damages because such misrepresentations.

**WHEREFORE**, Plaintiff respectfully requests that the Court enter judgment in its favor and against Defendants as follows:

1. On the First, Third, Fifth and Seventh causes of action, judgment in the sum of not less than $1,499,058.77 together with interest accrued and accruing;

2. On the Second, Fourth, Sixth and Eighth causes of action, judgment in the sum of not less than $1,623,503.04 together with interest accrued and accruing;

3. On the Ninth cause of action against Hun C. Park, an amount to be determined at trial, including compensatory and punitive damages;

4.      For Plaintiff's costs and disbursements, including its reasonable attorney's fees, in

connection with the prosecution of this action; and

5.      For such other relief in favor of Plaintiff which to this Court fmay seem just,

equitable, and proper.

Dated: New York, New York
        August 24, 2020

                                        /s/Byoung-Chul Yoo
                                        Byoung-Chul Yoo, Esq.
                                        *Attorneys for Plaintiff*
                                        Jung & Associates, P.C.
                                        470 Park Avenue South Suite 7N
                                        New York, NY 10016
                                        (212) 481-0800
                                        (212) 481-0820 (fax)

# EXHIBIT A

| Invoice # | Invoice Amount | Balance |
|---|---:|---:|
| CF2-15-1-027 | $309,336.00 | $234,336.00 |
| CF2-15-1-033 | $96,124.80 | $16,124.80 |
| CF2-15-1-035 | $301,468.80 | $51,468.80 |
| CF2-16-1-024 | $217,197.00 | $117,197.00 |
| CF2-16-1-025 | $8,633.76 | $8,633.76 |
| CF2-16-1-033 | $34,648.20 | $34,648.20 |
| CF2-16-1-029-1 | $20,490.00 | $20,490.00 |
| CF2-16-1-037 | $38,701.20 | $38,701.20 |
| CF2-16-1-036 | $145,091.76 | $145,091.76 |
| CF2-16-1-034 | $12,015.36 | $12,015.36 |
| CF2-16-1-038 | $40,766.40 | $40,766.40 |
| CF2-16-1-042 | $39,040.90 | $39,040.90 |
| CF2-16-1-035 | $40,507.78 | $40,507.78 |
| CF2-16-1-041 | $14,010.48 | $14,010.48 |
| CF2-16-1-039 | $7,601.52 | $7,601.52 |
| CF2-16-1-039-1 | $28,029.12 | $28,029.12 |
| CF2-16-1-051 | $112,924.04 | $112,924.04 |
| CF2-16-1-052 | $55,561.08 | $55,561.08 |
| CF2-16-1-053 | $41,935.39 | $41,935.39 |
| CF2-16-1-054 | $71,820.92 | $71,820.92 |
| CF2-16-1-055 | $35,126.18 | $35,126.18 |
| CF2-16-1-056 | $5,185.92 | $5,185.92 |
| CF2-16-1-057 | $61,278.96 | $61,278.96 |
| CF2-19-1-005 | $146,376.00 | $146,376.00 |
| CF2-19-1-006 | $58,646.40 | $58,646.40 |
| CF2-19-1-012 | $18,604.80 | $18,604.80 |
| CF2-19-1-013 | $42,936.00 | $42,936.00 |
| **Total** | **$2,004,058.77** | **$1,499,058.77** |
|  |  |  |
| YOCO |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

# COMMERCIAL INVOICE

| 1)Shipper / Exporter | | 8)No & date of Invoice | |
|---|---|---|---|
| CF2 CO., LTD. | | CF2-15-1-027 | OCT. 02, 2015 |
| 1404 14FL, MARIO TOWER, | | 9)No & date of L/C | |
| DIGITALRO-30ROAD 28, GURO-DONG | | T/T BASE | |
| GURO-GU, SEOUL KOREA | | 10)L/C Issuing Bank | |

| 2)For account & risk of Messrs. | |
|---|---|
| YOCO INC | |
| 237 W 35TH ST. SUITE #701 | **11)Remarks** |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | * CONSIGNEE :   YOCO INC |
| | 237 W 35TH ST. SUITE #701 |
| | NEW YORK, NY 10001, NEW YORK, U.S.A. |
| **3)Notify Party** | |
| 1) YOCO INC | * FREIGHT COLLECT |
| 237 W 35TH ST. SUITE #701 | |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | * COUNTRY OF ORIGIN : VIETNAM |
| 2) ONE STEP UP, LTD. | |
| 1412 BROADWAY, 3RD FLOOR | * MANUFACTURER NAME & ADDRESS: |
| NEW YORK,  NY 10018 USA | BUM JIN VINA CO., LTD. |

| 4)Port of loading | 5)Final destination | B28/I-B29/I, 2B STREET, VINH LOC INDUSTRIAL PARK, |
|---|---|---|
| HOCHIMINH PORT, VIETNAM | NEW YORK, U.S.A. | BINH CHANH DISTRICT, HOCHIMINH CITY, VIETNAM |

| 6)Carrier | 7)Sailing on or about | |
|---|---|---|
| BUFFALO HUNTER V.2/W | SEP. 30, 2015 | * ETA : OCT. 26, 2015 |

| 12)Marks and numbers of PKGS | 13)Description of goods | | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|---|
| (FRONT/BACK) | WEARING APPARELS | | | | FOB VIETNAM |
| PO# : | STYLE NO. | P.O# | Q'TY | UNIT PRICE | AMOUNT |
| STYLE : | HTS: 6114.30.1020 | | (PCS) | | |
| SIZE : | WOMEN'S KNIT TOP | | | | |
| COLOR : | CONTENT : 92% POLYESTER, 8% SPANDEX | | | | |
| C/NO : | XT15-131B | GTX2015-2 | 3,168 | US$4.00 | US$12,672.00 |
| MADE IN VIETNAM | CONTENT : 88% POLYESTER 12% SPANDEX | | | | |
| | XT15-120B | GTX2015-2 | 3,960 | US$3.60 | US$14,256.00 |
| (BOTH SIDE) | XT15-119T | GTX2015-2 | 6,144 | US$3.50 | US$21,504.00 |
| SIZE B/D : | CONTENT : 92% POLYESTER, 8% SPANDEX | | | | |
| Q'TY : | XT15-118T | GTX2015-2 | 4,848 | US$3.70 | US$17,937.60 |
| N.W : | XT15-121T | GTX2015-2 | 4,848 | US$4.10 | US$19,876.80 |
| G.W : | CONTENT : 88% POLYESTER 12% SPANDEX | | | | |
| MEASUREMENT : | XT15-122T | GTX2015-2 | 6,048 | US$6.20 | US$37,497.60 |
| | S.TOTAL | | 29,016 | | US$123,744.00 |
| | HTS: 6104.63.2011 | | | | |
| | WOMEN'S KNIT CAPRI | | | | |
| | CONTENT : 88% POLYESTER 12% SPANDEX | | | | |
| | XT15-123C | GTX2015-2 | 7,104 | US$4.20 | US$29,836.80 |
| | XT15-124C | GTX2015-2 | 7,680 | US$4.20 | US$32,256.00 |
| | XT15-125L | GTX2015-2 | 7,056 | US$4.40 | US$31,046.40 |
| | XT15-127L | GTX2015-2 | 6,996 | US$4.40 | US$30,782.40 |
| | XT15-128L | GTX2015-2 | 7,008 | US$4.40 | US$30,835.20 |
| | XT15-130L | GTX2015-2 | 7,008 | US$4.40 | US$30,835.20 |
| | S.TOTAL | | 42,852 | | US$185,592.00 |
| | G.TOTAL | | 71,868 | | US$309,336.00 |
| | | | 16/5/30 | $ | 50,000.00 |
| | | | 16/6/9 | $ | 25,000.00 |

※ BANK INFORMATION ※

- BENEFICIARY :        CF2 CO., LTD.
- BANK NAME :         WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :     6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                                 GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :       1081-000-641897
- SWIFT CODE :         HVBKKRSEXXX

**17)Signed by :**

CF2 CO.,Ltd

J.K.HA / President

# COMMERCIAL INVOICE

| 1)Shipper / Exporter | | 8)No & date of Invoice | |
|---|---|---|---|
| CF2 CO., LTD. | | CF2-15-1-033 | NOV. 16, 2015 |
| 1404 14FL, MARIO TOWER, | | 9)No & date of L/C | |
| DIGITALRO-30ROAD 28, GURO-DONG | | T/T BASE | |
| GURO-GU, SEOUL KOREA | | 10)L/C Issuing Bank | |

| 2)For account & risk of Messrs. | |
|---|---|
| YOCO INC | |
| 237 W 35TH ST. SUITE #701 | 11)Remarks |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | * CONSIGNEE :    YOCO INC |
| | 237 W 35TH ST. SUITE #701 |
| | NEW YORK, NY 10001, NEW YORK, U.S.A. |

| 3)Notify Party | |
|---|---|
| 1) YOCO INC | |
| 237 W 35TH ST. SUITE #701 | * FREIGHT COLLECT |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | |
| 2) ONE STEP UP, LTD. | * COUNTRY OF ORIGIN : VIETNAM |
| 1412 BROADWAY, 3RD FLOOR | |
| NEW YORK,   NY 10018 USA | * MANUFACTURER NAME & ADDRESS: |

| 4)Port of loading | 5)Final destination | BUM JIN VINA CO., LTD. |
|---|---|---|
| HOCHIMINH, VIETNAM | NEW YORK, U.S.A. | B28/I-B29/I, 2B STREET, VINH LOC INDUSTRIAL PARK, |
| 6)Carrier | 7)Sailing on or about | BINH CHANH DISTRICT, HOCHIMINH CITY, VIETNAM |
| BARBADOS V.3/W | NOV. 18, 2015 | * ETA :       DEC. 14, 2015 |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | | 15) Unit price | 16) Amount |
|---|---|---|---|---|---|
| (FRONT/BACK) | WEARING APPARELS | | | FOB VIETNAM | |
| OSU | STYLE NO. | P.O# | Q'TY | UNIT PRICE | AMOUNT |
| (IN DIA) | HTS 6104.63.2011 | | (PCS) | | |
| STYLE#: | WOMEN'S KNIT CAPRI | | | | |
| PO#: | CONTENT : 88% POLYESTER, 12% SPANDEX | | | | |
| QTY: | CR6225 | CLS113306 | 16,800 | US$3.80 | US$63,840.00 |
| CARTON NO: | CR6210 | CLS113310 | 6,336 | US$3.80 | US$24,076.80 |
| MADE IN VIETNAM | CHS6210 | CLS113233 | 1,248 | US$3.80 | US$4,742.40 |
| | CHS6210 | CLS113234 | 912 | US$3.80 | US$3,465.60 |
| (BOTH SIDE) | TOTAL | | 25,296 | | US$96,124.80 |
| STYLE#: | | | | | |
| SIZE RANGE: | | | | | |
| Q'TY: | | | | | |
| COLOR: | | | | | |
| N.W: | | | | | |
| G.W: | | | | | |
| DIMS: | | | | | |
| CARTON#: | | | | | |

※ BANK INFORMATION ※

- BENEFICIARY :      CF2 CO., LTD.
- BANK NAME :        WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :     6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                     GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :       1081-000-641897
- SWIFT CODE :       HVBKKRSEXXX

17)Signed by :

CF2 CO.,Ltd

Jong Goon Ha

J.K.HA / President

# COMMERCIAL INVOICE

| 1)Shipper / Exporter | | 8)No & date of Invoice | | |
|---|---|---|---|---|
| CF2 CO., LTD. | | CF2-15-1-035 | NOV. 30, 2015 | |
| 1404 14FL, MARIO TOWER, | | 9)No & date of L/C | | |
| DIGITALRO-30ROAD 28, GURO-DONG | | T/T BASE | | |
| GURO-GU, SEOUL KOREA | | 10)L/C Issuing Bank | | |

| 2)For account & risk of Messrs. |
|---|
| YOCO INC |
| 237 W 35TH ST. SUITE #701 |
| NEW YORK, NY 10001, NEW YORK, U.S.A. |

**11)Remarks**
* CONSIGNEE :    YOCO INC
237 W 35TH ST. SUITE #701
NEW YORK, NY 10001, NEW YORK, U.S.A.

| 3)Notify Party |
|---|
| 1) YOCO INC |
| 237 W 35TH ST. SUITE #701 |
| NEW YORK, NY 10001, NEW YORK, U.S.A. |
| 2) ONE STEP UP, LTD. |
| 1412 BROADWAY, 3RD FLOOR |
| NEW YORK,   NY 10018 USA |

* FREIGHT COLLECT

* COUNTRY OF ORIGIN : VIETNAM

* MANUFACTURER NAME & ADDRESS:
BUM JIN VINA CO., LTD.
B28/I-B29/I, 2B STREET, VINH LOC INDUSTRIAL PARK,
BINH CHANH DISTRICT, HOCHIMINH CITY, VIETNAM

| 4)Port of loading | 5)Final destination |
|---|---|
| HOCHIMINH, VIETNAM | NEW YORK, U.S.A. |

| 6)Carrier | 7)Sailing on or about | |
|---|---|---|
| COSCO GERMANY V.0056W | DEC. 01, 2015 | * ETA :    DEC. 28, 2015 |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | | 15) Unit price | 16) Amount |
|---|---|---|---|---|---|
| (FRONT/BACK) | WEARING APPARELS | | | FOB VIETNAM | |
| OSU | STYLE NO. | P.O# | Q'TY | UNIT PRICE | AMOUNT |
| (IN DIA) | HTS 6104.63.2011 | | (PCS) | | |
| STYLE#: | WOMEN'S KNIT CAPRI | | | | |
| PO#: | CONTENT : 88% POLYESTER, 12% SPANDEX | | | | |
| QTY: | CR6214 | CLS113311 | 20,448 | US$3.80 | US$77,702.40 |
| CARTON NO: | CR6215 | CLS113323 | 13,056 | US$3.80 | US$49,612.80 |
| MADE IN VIETNAM | CR6215-1 | CLS113355 | 3,264 | US$3.80 | US$12,403.20 |
| | CR6216 | CLS113312 | 18,624 | US$3.80 | US$70,771.20 |
| (BOTH SIDE) | CR6216-1 | CLS113356 | 1,728 | US$3.80 | US$6,566.40 |
| STYLE#: | CR6219 | CLS113324 | 12,960 | US$3.80 | US$49,248.00 |
| SIZE RANGE: | CR6219-1 | CLS113354 | 3,408 | US$3.80 | US$12,950.40 |
| Q'TY: | CR6210-1 | CLS113353 | 3,360 | US$3.80 | US$12,768.00 |
| COLOR: | CR6203R-1 | CLS113358 | 1,440 | US$3.80 | US$5,472.00 |
| N.W: | CR6203X-1 | CLS113357 | 864 | US$4.60 | US$3,974.40 |
| G.W: | TOTAL | | 79,152 | | US$301,468.80 |
| DIMS: | | | | | |
| CARTON#: | | | | | |

※ BANK INFORMATION ※
- BENEFICIARY :        CF2 CO., LTD.
- BANK NAME :          WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :       6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                       GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :         1081-000-641897
- SWIFT CODE :         HVBKKRSEXXX

**17)Signed by :**

CF2 CO.,Ltd

J.K.HA / President

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | 8)No & date of Invoice | |
|---|---|---|
| CF2 CO., LTD. | CF2-16-1-024 | 17/Jul/2016 |
| 1404 14FL, MARIO TOWER, | | |
| DIGITALRO-30ROAD 28, GURO-DONG | 9)No & date of L/C | |
| GURO-GU, SEOUL KOREA | T/T BASE | |
| | 10)L/C Issuing Bank | |

| 2)For account & risk of Messrs. | |
|---|---|
| YOCO INC | |
| 237 W 35TH ST. SUITE #701 | 11)Remarks |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | * CONSIGNEE :    YOCO INC |
| | 237 W 35TH ST. SUITE #701 |
| | NEW YORK, NY 10001, NEW YORK, U.S.A. |
| 3)Notify Party | * FREIGHT COLLECT |
| YOCO INC | * COUNTRY OF ORIGIN : CAMBODIA |
| 237 W 35TH ST. SUITE #701 | |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | * MANUFACTURER NAME & ADDRESS: |
| | KIE & KIE WORLD CO., LTD. |
| | CHAMKAR OVLEUK VILLAGE, SANGKAT KAKAB, |
| | KHAN DANGKOR, PHNOM PENH, CAMBODIA |

| 4)Port of loading | 5)Final destination | | |
|---|---|---|---|
| SIHANOUK VILLE, CAMBODIA | NEW YORK, U.S.A. | * ETA :        15/Aug/2016 | |
| 6)Carrier | 7)Sailing on or about | * Terms of delivery and payment | |
| SINAR BINTAN V.487S | 17/Jul/2016 | FOB CAMBODIA | |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|
| SHIPPING MARK | WEARING APPARELS | | FOB CAMBODIA | |
| (FRONT/BACK) | STYLE NO. | P.O#          Q'TY | UNIT PRICE | AMOUNT |
| OSU | HTS 6104.63.2011 | (PCS) | | |
| (IN DIA) | WOMEN'S KNIT CAPRI & LEGGINGS | | | |
| STYLE#: | CONTENT : 88% POLYESTER, 12% SPANDEX | | | |
| PO#: | CL3903X | CLS113894    7,200 | US$3.15 | US$22,680.00 |
| COLOR : | CL2902 | CLS113661    4,800 | US$2.60 | US$12,480.00 |
| QTY: | CL2903 | CLS113661    7,200 | US$2.60 | US$18,720.00 |
| CARTON NO: | CL2904 | CLS113661    9,000 | US$2.60 | US$23,400.00 |
| MADE IN CAMBODIA | CL2905 | CLS113661    9,000 | US$2.60 | US$23,400.00 |
| | CL2907 | CLS113661    7,200 | US$2.60 | US$18,720.00 |
| (BOTH SIDE) | CL2908 | CLS113661    4,800 | US$2.60 | US$12,480.00 |
| STYLE#: | CL2910 | CLS113661    7,200 | US$2.60 | US$18,720.00 |
| SIZE RANGE: | CL2911 | CLS113661    4,800 | US$2.60 | US$12,480.00 |
| Q'TY: | CL2913 | CLS113661    7,200 | US$2.60 | US$18,720.00 |
| COLOR: | CL2903X | CLS113661    5,220 | US$2.85 | US$14,877.00 |
| N.W: | CL2913X | CLS113661    7,200 | US$2.85 | US$20,520.00 |
| G.W: | **TOTAL** | **80,820** | | **US$217,197.00** |
| DIMS: | | | | |
| CARTON#: | | | | |

※ BANK INFORMATION ※
- BENEFICIARY :        CF2 CO., LTD.
- BANK NAME :          WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :       6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                       GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :         1081-000-641897
- SWIFT CODE :         HVBKKRSEXXX

17)Signed by :

CF2 CO., Ltd

N.J.Meong/President

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | 8)No & date of Invoice | |
|---|---|---|
| CF2 CO., LTD. | CF2-16-1-025 | 17/Jul/2016 |
| 1404 14FL, MARIO TOWER, | 9)No & date of L/C | |
| DIGITALRO-30ROAD 28, GURO-DONG | T/T BASE | |
| GURO-GU, SEOUL KOREA | 10)L/C Issuing Bank | |

| 2)For account & risk of Messrs. | |
|---|---|
| YOCO INC | |
| 237 W 35TH ST. SUITE #701 | 11)Remarks |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | * CONSIGNEE YOCO INC |
| |        237 W 35TH ST. SUITE #701 |
| |        NEW YORK, NY 10001, NEW YORK, U.S.A. |

| 3)Notify Party | |
|---|---|
| YOCO INC | * FREIGHT COLLECT |
| 237 W 35TH ST. SUITE #701 | |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | * COUNTRY OF ORIGIN : VIET NAM |
| | |
| | * MANUFACTURER NAME & ADDRESS: |
| |       BUM JIN VINA CO., LTD. |
| |       B28/I-B29/I, 2B STREET, VINH LOC INDUSTRIAL PARK, |

| 4)Port of loading | 5)Final destination | BINH CHANH DISTRICT, HOCHIMINH CITY, VIETNAM |
|---|---|---|
| | | TEL: 84-08-7653303-4 FAX: 84-08-7653301 |
| HO CHI MINH , VIET NAM | NEW YORK, U.S.A. | |
| 6)Carrier | 7)Sailing on or about | * ETA:    19/Jul/2016 |
| | | * Terms of delivery and payment |
| BY AIR / PR598 | 17/Jul/2016 |   FOB VIET NAM |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|
| | | | | FOB VIET NAM |
| (FRONT/BACK) | WEARING APPARELS | | | |
| PO#: | STYLE NO.      P.O # | Q'TY (PCS) | UNIT PRICE | AMOUNT |
| STYLE#: | HTS: 6104.63.2011 | | | |
| SIZE: | WOMEN'S KNIT PANTS (CAPRI & LEGGINGS) | | | |
| COLOR: | CONTENT : 88% POLYESTER 12% SPANDEX | | | |
| C / NO: | XGT-207C     XGT2016-3 | 336 | US$4.27 | US$1,434.72 |
| MADE IN VIETNAM | XGT-216C     XGT2016-3 | 480 | US$4.27 | US$2,049.60 |
| | XGT-212L     XGT2016-3 | 480 | US$4.47 | US$2,145.60 |
| (BOTH SIDE) | XGT-130L     XGT2016-3 | 672 | US$4.47 | US$3,003.84 |
| SIZE B/D: | | | | |
| Q'TY: | | | | |
| N.W: | | | | |
| G.W: | | | | |
| MEASUREMENT: | | | | |
| | G.TOTAL | 1,968 | | US$8,633.76 |

※ BANK INFORMATION ※

- BENEFICIARY :    CF2 CO., LTD.
- BANK NAME :    WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :    6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
    GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :    1081-000-641897
- SWIFT CODE :    HVBKKRSEXXX

18)Signed by:    CF2 CO., Ltd

*N.J.Meong/President*

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | | 8)No & date of Invoice | |
|---|---|---|---|
| CF2 CO., LTD. | | CF2-16-1-033 | 25/Jul/2016 |
| 1404 14FL, MARIO TOWER, | | 9)No & date of L/C | |
| DIGITALRO-30ROAD 28, GURO-DONG | | T/T BASE | |
| GURO-GU, SEOUL KOREA | | 10)L/C Issuing Bank | |

| 2)For account & risk of Messrs. | 11)Remarks |
|---|---|
| YOCO INC | * CONSIGNEE :  YOCO INC |
| 237 W 35TH ST. SUITE #701 |             237 W 35TH ST. SUITE #701 |
| NEW YORK, NY 10001, NEW YORK, U.S.A. |             NEW YORK, NY 10001, NEW YORK, U.S.A. |

| 3)Notify Party | |
|---|---|
| YOCO INC | * FREIGHT COLLECT |
| 237 W 35TH ST. SUITE #701 | * COUNTRY OF ORIGIN : VIET NAM |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | * MANUFACTURER NAME & ADDRESS: |
| |        BUM JIN VINA CO., LTD. |
| |        B28/I-B29/I, 2B STREET, VINH LOC INDUSTRIAL PARK, |

| 4)Port of loading | 5)Final destination |        BINH CHANH DISTRICT, HOCHIMINH CITY, VIETNAM |
|---|---|---|
| | |        TEL: 84-08-7653303-4  FAX: 84-08-7653301 |
| HO CHI MINH , VIET NAM | LOS ANGELES, USA | |

| 6)Carrier | 7)Sailing on or about | * ETA: 28/Jul/2016 |
|---|---|---|
| | | * Terms of delivery and payment |
| BY AIR / BR0396 | 25/Jul/2016 | FOB VIET NAM |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|
| | | | | FOB VIET NAM |

| | |
|---|---|
| **MAIN MARKING** | |
| DIVISION: | AK SPROT SPC MKTS |
| SEASON: | FALL 2016 |
| PO NO: | |
| ITEM: | |
| PARENT MATERIAL NO: | |
| WAREHOUSE: | WAREHOUSE: 2389 3PL PORT LOGISTICS GROUP 501  S. CHERYL LANE CITY OF INDUSTRY, CA 91789 UNITED STATES |
| MADE IN  VIETNAM | |
| CARTON NUMBER | |
| **SIDE A** | |
| COUNTRY: | UNITED STATES |
| PO NO: | |
| PARENT MATERIAL NO : | |
| QUANTITY: | PCS |
| GROSS WEIGHT: | KGS |
| NET: | KGS |
| MEASUREMENT | X     X     CM |
| **SIDE B** | |
| COLOR CODE COLOR NAME | S  M  L  XL  TTL |

WEARING APPARELS

| STYLE NO. | P.O # | Q'TY (PCS) | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| **WOMEN'S KNIT CAPRI PANTS** | | | | |
| HTS: 6104.63.2011 | | | | |
| CONTENT: 62% POLYESTER 33% RAYON 5% SPANDEX | | | | |
| 17TMNC0352 | 4500819437 | 984 | US$6.18 | US$6,081.12 |
| 17TMNC0352 | 4500819453 | 600 | US$6.18 | US$3,708.00 |
| 17TMNC0352 | 4500823544 | 600 | US$6.18 | US$3,708.00 |
| 17TWNC0352 | 4500819440 | 400 | US$7.26 | US$2,904.00 |
| **WOMEN'S KNIT CAPRI PANTS** | | | | |
| HTS: 6104.63.2011 | | | | |
| CONTENT: 88% POLYESTER 12% SPANDEX | | | | |
| 17TMRA0492 | 4500819418 | 874 | US$4.75 | US$4,151.50 |
| 17TMRA0492 | 4500819444 | 600 | US$4.75 | US$2,850.00 |
| 17TMRA0492 | 4500819423 | 480 | US$5.58 | US$2,678.40 |
| 17TMRA080412 | 4500819446 | 928 | US$5.01 | US$4,649.28 |
| 17TMRA080412 | 4500821511 | 300 | US$5.01 | US$1,503.00 |
| 17TWRA080412 | 4500819447 | 410 | US$5.89 | US$2,414.90 |
| **G.TOTAL** | | **6,176** | | **US$34,648.20** |

※ BANK INFORMATION ※

- BENEFICIARY :      CF2 CO., LTD.
- BANK NAME :      WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :      6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO, GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :      1081-000-641897
- SWIFT CODE :      HVBKKRSEXXX

18)Signed by:

CF2 CO., Ltd

N.J.Meong/President

COMMERCIAL INVOICE

| 1)Shipper / Exporter | | 8)No & date of Invoice | | |
|---|---|---|---|---|
| CF2 CO., LTD. | | CF2-16-1-029 & CF2-16-1-029-1 | 24/Jul/2016 | |
| 1404 14FL, MARIO TOWER, | | 9)No & date of L/C | | |
| DIGITALRO-30ROAD 28, GURO-DONG | | T/T AND L/C BASE | | |
| GURO-GU, SEOUL KOREA | | 10)L/C Issuing Bank | | |

| 2)For account & risk of Messrs. | 11)Remarks |
|---|---|
| YOCO INC | * CONSIGNEE : YOCO INC |
| 237 W 35TH ST. SUITE #701 | 237 W 35TH ST. SUITE #701 |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | NEW YORK, NY 10001, NEW YORK, U.S.A. |
| 3)Notify Party | * FREIGHT COLLECT |
| YOCO INC | * COUNTRY OF ORIGIN : CAMBODIA |
| 237 W 35TH ST. SUITE #701 | |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | * MANUFACTURER NAME & ADDRESS: |
| | KIE & KIE WORLD CO., LTD |
| | CHAMKAR OVLEUK VILLAGE, SANGKAT KAKAB, |
| | KHAN DANGKOR, PHNOM PENH, CAMBODIA |

| 4)Port of loading | 5)Final destination | |
|---|---|---|
| SIHANOUK VILLE, CAMBODIA | NEW YORK, U.S.A. | * ETA : 22/Aug/2016 |
| 6)Carrier | 7)Sailing on or about | * Terms of delivery and payment |
| KOTA RAKYAK V.RYT594 | 24/Jul/2016 | FOB CAMBODIA |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | | 15) Unit price | 16) Amount |
|---|---|---|---|---|---|

| SHIPPING MARK | WEARING APPARELS | | | FOB CAMBODIA | |
|---|---|---|---|---|---|
| (FRONT/BACK) | STYLE NO. | P.O# | Q'TY | UNIT PRICE | AMOUNT |
| OSU | HTS 6104.63.2011 | | (PCS) | | |
| (IN DIA) | WOMEN'S KNIT LEGGINGS | | | | |
| STYLE#: | CONTENT : 88% POLYESTER, 12% SPANDEX | | | | |
| PO#: | CEZ6147A | CLS113626 | 708 | US$5.00 | US$3,540.00 T/T $20,490.- |
| COLOR : | CEZ6147B | CLS113626 | 708 | US$5.00 | US$3,540.00 CF2-16-1-029-1 |
| QTY: | CEZ6147AS-BXL | CLS113626 | 2,682 | US$5.00 | US$13,410.00 |
| CARTON NO: | | | | | |
| MADE IN CAMBODIA | CR6249 | CLS113770 | 11,856 | US$5.08 | US$60,228.48 L/C $281,635.20 |
| | CR6252 | CLS113747 | 6,432 | US$5.08 | US$32,674.56 (CF2-16-1-029) |
| (BOTH SIDE) | CR6259 | CLS113764 | 19,632 | US$5.08 | US$99,730.56 |
| STYLE#: | CR6266 | CLS113774 | 2,928 | US$5.08 | US$14,874.24 |
| SIZE RANGE: | CR6258 | CLS113760 | 6,912 | US$5.08 | US$35,112.96 |
| Q'TY: | CR6253 | CLS113761 | 7,680 | US$5.08 | US$39,014.40 |
| COLOR: | TOTAL | | 59,538 | | US$302,125.20 |
| N.W: | | | | | |
| G.W: | | | | | |
| DIMS: | | | | | |
| CARTON#: | | | | | |

※ BANK INFORMATION ※
- BENEFICIARY : CF2 CO., LTD.
- BANK NAME : WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS : 6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO, GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO : 1081-000-641897
- SWIFT CODE : HVBKKRSEXXX

17)Signed by :

CF2 CO., Ltd

*N.J.Meong/President*

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | | 8)No & date of Invoice | | |
|---|---|---|---|---|
| CF2 CO., LTD. | | CF2-16-1-037 | | 30-Jul-2016 |
| 1404 14FL, MARIO TOWER, | | 9)No & date of L/C | | |
| DIGITALRO-30ROAD 28, GURO-DONG | | T/T BASE | | |
| GURO-GU, SEOUL KOREA | | 10)L/C Issuing Bank | | |
| | | | | |
| 2)For account & risk of Messrs. | | | | |
| YOCO INC. | | 11)Remarks | | |
| 237 W 35TH ST. SUITE #701 | | * CONSIGNEE : YOCO INC. | | |
| NEW YORK, NY 10001, NEW | | 237 W 35TH ST. SUITE #701 | | |
| YORK, U.S.A. | | NEW YORK, NY 10001, NEW | | |
| | | YORK, U.S.A. | | |
| 3)Notify Party | | * FREIGHT COLLECT | | |
| YOCO INC. | | | | |
| 237 W 35TH ST. SUITE #701 | | * COUNTRY OF ORIGIN : VIET NAM | | |
| NEW YORK, NY 10001, NEW | | | | |
| YORK, U.S.A. | | * MANUFACTURER NAME & ADDRESS: | | |
| | | SERINVINA CO., L.T.D | | |
| | | 9A ROUTE 50, THUAN BAC HAMLET, THUAN THANH COMMUNE | | |
| 4)Port of loading | 5)Final destination | CAN GIUOC DISTRICT, LONG AN PROVINCE | | |
| | | TEL: 84-732 745 898 | | |
| HO CHI MINH , VIET NAM | NEW YORK, U.S.A. | | | |
| 6)Carrier | 7)Sailing on or about | * ETA:      2-Aug-2016 | | |
| | | * Terms of delivery and payment | | |
| BY AIR / CX766 | 30-Jul-2016 | FOB VIET NAM | | |
| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |

| | | | | | FOB VIET NAM |
|---|---|---|---|---|---|
| (FRONT/BACK) | WEARING APPARELS | | | | |
| PO#: | STYLE NO.          P.O.# | | Q'TY (PCS) | UNIT PRICE | AMOUNT |
| STYLE#: | HTS: 6114.30.1020 | | | | |
| SIZE: | WOMEN'S KNIT TOP | | | | |
| COLOR: | CONTENT : 92% POLYESTER, 8% SPANDEX | | | | |
| C / NO: | CONTENT : 88% POLYESTER, 12% SPANDEX | | | | |
| MADE IN VIETNAM | CONTENT : 94% POLYESTER, 6% SPANDEX | | | | |
| | CONTENT : 88% POLYESTER, 12% SPANDEX | | | | |
| (BOTH SIDE) | XGT-303B | XGT2016-4 | 1,872 | US$6.37 | US$11,924.64 |
| SIZE B/D: | XGT-304T | XGT2016-4 | 1,152 | US$3.57 | US$4,112.64 |
| Q'TY: | XGT-305T | XGT2016-4 | 1,632 | US$3.57 | US$5,826.24 |
| N W: | XGT-306T | XGT2016-4 | 768 | US$3.95 | US$3,033.60 |
| G.W: | XGT-204T | XGT2016-4 | 768 | US$3.77 | US$2,895.36 |
| MEASUREMENT: | XGT-308T | XGT2016-4 | 1,080 | US$4.17 | US$4,503.60 |
| | XGT-309T | XGT2016-4 | 1,536 | US$4.17 | US$6,405.12 |
| | **TOTAL** | | **8,808** | | **US$38,701.20** |

X BANK INFORMATION X                                    18)Signed by:      CF2 CO., Ltd
- BENEFICIARY :    CF2 CO., LTD.
- BANK NAME :     WOORI BANK (GS TOWER BANKING CENTER)                    N.J.Meong/President
- BANK ADDRESS :  6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                  GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :    1081-000-641897
- SWIFT CODE :    HVBKKRSEXXX

Yoco

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | | 8)No & date of Invoice | | |
|---|---|---|---|---|
| CF2 CO., LTD. | | CF2-16-1-036 | | 30/Jul/2016 |
| 1404 14FL, MARIO TOWER, | | 9)No & date of L/C | | |
| DIGITALRO-30ROAD 28, GURO-DONG | | T/T BASE | | |
| GURO-GU, SEOUL KOREA | | 10)L/C Issuing Bank | | |

2)For account & risk of Messrs.
YOCO INC
237 W 35TH ST. SUITE #701
NEW YORK, NY 10001, NEW YORK, U.S.A.

11)Remarks
 * CONSIGNEE YOCO INC
              237 W 35TH ST. SUITE #701
              NEW YORK, NY 10001, NEW YORK, U.S.A.

3)Notify Party
YOCO INC
237 W 35TH ST. SUITE #701
NEW YORK, NY 10001, NEW YORK, U.S.A.

* FREIGHT COLLECT

* COUNTRY OF ORIGIN : VIET NAM

* MANUFACTURER NAME & ADDRESS:
              BUM JIN VINA CO., LTD.
              B28/I-B29/I, 2B STREET, VINH LOC INDUSTRIAL PARK,
              BINH CHANH DISTRICT, HOCHIMINH CITY, VIETNAM
              TEL: 84-08-7653303-4  FAX: 84-08-7653301

| 4)Port of loading | 5)Final destination | * ETA:          29/Aug/2016 |
|---|---|---|
| HO CHI MINH , VIET NAM | NEW YORK, U.S.A. | * Terms of delivery and payment |
| 6)Carrier | 7)Sailing on or about | FOB VIET NAM |
| HANJIN JEBEL ALI 0068W | 1/Aug/2016 | |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|
| | | | | FOB VIET NAM |
| (FRONT/BACK) | WEARING APPARELS | | | |
| PO#: | STYLE NO.          P.O # | Q'TY (PCS) | UNIT PRICE | AMOUNT |
| STYLE#: | HTS: 6114.30.1020 | | | |
| SIZE: | WOMEN'S KNIT TOP | | | |
| COLOR: | CONTENT : 88% POLYESTER 12% SPANDEX | | | |
| C / NO: | CONTENT : 95% POLYESTER 5% SPANDEX | | | |
| MADE IN VIETNAM | XGT-301J          XGT2016-4 | 552 | US$6.57 | US$3,626.64 |
| | XGT-302J          XGT2016-4 | 648 | US$6.57 | US$4,257.36 |
| (BOTH SIDE) | XGT-301JX         XGT2016-4 | 1,056 | US$7.55 | US$7,972.80 |
| SIZE B/D: | | | | |
| Q'TY: | HTS: 6104.63.2011 | | | |
| N.W: | WOMEN'S KNIT PANTS | | | |
| G.W: | CONTENT : 88% POLYESTER 12% SPANDEX | | | |
| MEASUREMENT: | XGT-310C          XGT2016-4 | 816 | US$4.27 | US$3,484.32 |
| | XGT-311C          XGT2016-4 | 912 | US$4.27 | US$3,894.24 |
| CONTAINER NO.:  HJCU4463557 | XGT-312C          XGT2016-4 | 4,128 | US$4.27 | US$17,626.56 |
| SEAL NO.:  HE914345 | XGT-317C          XGT2016-4 | 1,776 | US$4.27 | US$7,583.52 |
| | XGT-319C          XGT2016-4 | 1,560 | US$4.27 | US$6,661.20 |
| | XGT-313L          XGT2016-4 | 792 | US$4.47 | US$3,540.24 |
| | XGT-315L          XGT2016-4 | 2,664 | US$4.47 | US$11,908.08 |
| | XGT-316L          XGT2016-4 | 2,064 | US$4.47 | US$9,226.08 |
| | XGT-318L          XGT2016-4 | 3,840 | US$4.47 | US$17,164.80 |
| | XGT-217L          XGT2016-4 | 720 | US$4.47 | US$3,218.40 |
| | XGT-130L          XGT2016-4 | 720 | US$4.47 | US$3,218.40 |
| | XGT-310CX         XGT2016-4 | 1,056 | US$5.27 | US$5,565.12 |
| | XGT-311CX         XGT2016-4 | 1,056 | US$5.27 | US$5,565.12 |
| | XGT-312CX         XGT2016-4 | 2,016 | US$5.27 | US$10,624.32 |
| | XGT-313LX         XGT2016-4 | 912 | US$5.47 | US$4,988.64 |
| | XGT-316LX         XGT2016-4 | 2,160 | US$5.47 | US$11,815.20 |
| | XGT-130LX         XGT2016-4 | 576 | US$5.47 | US$3,150.72 |
| | G.TOTAL | 30,024 | | US$145,091.76 |

※ BANK INFORMATION ※
- BENEFICIARY :          CF2 CO., LTD.
- BANK NAME :          WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :          6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                                              GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :          1081-000-641897
- SWIFT CODE :          HVBKKRSEXXX

18)Signed by:

CF2 CO., Ltd

N.J.Meong/President

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | 8)No & date of Invoice | |
|---|---|---|
| CF2 CO., LTD. | CF2-16-1-034 | 28/Jul/2016 |
| 1404 14FL, MARIO TOWER, | 9)No & date of L/C | |
| DIGITALRO-30ROAD 28, GURO-DONG | T/T BASE | |
| GURO-GU, SEOUL KOREA | 10)L/C Issuing Bank | |

| 2)For account & risk of Messrs. | 11)Remarks |
|---|---|
| YOCO INC | * CONSIGNEE  TJX UK |
| 237 W 35TH ST. SUITE #701 | 50 CLARENDON ROAD |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | WATFORD, HERTS WD17 1TX |
| | UNITED KINGDOM |
| | * BILL TO :    KP APPAREL GROUP/NYBO |
| | 237 W 35TH STREET SUITE #701 |
| | NEW YORK, NY 10001, USA |

| 3)Notify Party | |
|---|---|
| TJX UK | * FREIGHT COLLECT |
| 50 CLARENDON ROAD | * COUNTRY OF ORIGIN : VIET NAM |
| WATFORD, HERTS WD17 1TX | * MANUFACTURER NAME & ADDRESS: |
| UNITED KINGDOM | BUM JIN VINA CO., LTD. |
| | B28/I-B29/I, 2B STREET, VINH LOC INDUSTRIAL PARK, |
| | BINH CHANH DISTRICT, HOCHIMINH CITY, VIETNAM |
| | TEL: 84-08-7653303-4  FAX: 84-08-7653301 |

| 4)Port of loading | 5)Final destination | |
|---|---|---|
| HO CHI MINH , VIET NAM | FELIXSTOWE, UNITED KINGDOM | * ETA :       4/Sep/2016 |
| 6)Carrier | 7)Sailing on or about | * Terms of delivery and payment |
| HAMMONIA INTERNUM V.1660 | 1/Aug/2016 | FOB VIET NAM |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|

WEARING APPARELS                                        FOB VIET NAM

| STYLE NO. | P.O # | Q'TY (PCS) | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| HTS: 6104.63.2011 | | | | |
| WOMEN'S KNIT CAPRI PANTS | | | | |
| CONTENT : 88% POLYESTER 12% SPANDEX | | | | |
| XGT-313L | 50 854391 | 288 | US$4.47 | US$1,287.36 |
| XGT-315L | 50 854390 | 432 | US$4.47 | US$1,931.04 |
| XGT-316L | 50 854393 | 720 | US$4.47 | US$3,218.40 |
| XGT-217L | 50 854392 | 624 | US$4.47 | US$2,789.28 |
| XGT-130L | 50 854394 | 624 | US$4.47 | US$2,789.28 |
| | **TOTAL** | **2,688** | | **US$12,015.36** |

SHIPPING MARK

**(SIDE A and B)**

| FROM: | KP APPAREL GROUP | PO#: | |
|---|---|---|---|
| | | DEPT. NO.: | |
| TO: | TJX UK | | |
| | 50 CLARENDON ROAD | QUANTITY IN CARTON: | 48 |
| | WATFORT, HERTS WD17 1 TX | CARTON: | OF _____ |
| | UNITED KINGDOM | PRETICKETS: | NO |
| | | STORE READY: | NO |
| | | HEAVY CARTONS > 25KG | NO |
| | | COUNTRY OF ORIGIN: | VIETNAM |
| | VENDOR STYLE# | | |
| | COLOR NAME | | |
| | SIZE | | |
| | QUANTITY | | |

**(SIDE C and D)**

| NET WEIGHT: | | KGS | |
|---|---|---|---|
| GROSS WEIGHT: | | KGS | |
| CARTON MEASUREMENT: | X | X | CM |

※ BANK INFORMATION ※
- BENEFICIARY  :        CF2 CO., LTD.
- BANK NAME  :          WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS  :       6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                        GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO  :         1081-000-641897
- SWIFT CODE  :         HVBKKRSEXXX

18)Signed by:

CF2 CO., Ltd

*N.J.Meong/President*

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | | 8)No & date of Invoice | |
|---|---|---|---|
| CF2 CO., LTD. | | CF2-16-1-038 | 29/Jul/2016 |
| 1404 14FL, MARIO TOWER, | | 9)No & date of L/C | |
| DIGITALRO-30ROAD 28, GURO-DONG | | T/T BASE | |
| GURO-GU, SEOUL KOREA | | 10)L/C Issuing Bank | |

| 2)For account & risk of Messrs. | 11)Remarks |
|---|---|
| YOCO INC | * CONSIGNEE WINNERS MERCHANTS INTERNATIONAL LP (CAWINNERSBHQ) |
| 237 W 35TH ST. SUITE #701 |     55 WEST DR. |
| NEW YORK, NY 10001, NEW YORK, U.S.A. |     BRAMPTON, ON L6T 4A1 |
| |     CANADA |
| | * BILL TO :   X BY GOTTEX/NYBO (DBA KP APPAREL GROUP/NYBO) |
| |     237 W 35TH STREET SUITE #701 |
| |     NEW YORK, NY 10001 |
| |     USA |

| 3)Notify Party | 11) (cont.) |
|---|---|
| WINNERS MERCHANTS INTERNATIONAL LP (CAWINNERSBHQ) | * FREIGHT COLLECT |
| 55 WEST DR. | * COUNTRY OF ORIGIN : VIET NAM |
| BRAMPTON, ON L6T 4A1 | * MANUFACTURER NAME & ADDRESS: |
| CANADA |     BUM JIN VINA CO., LTD. |
| |     B28/I-B29/I, 2B STREET, VINH LOC INDUSTRIAL PARK, |
| |     BINH CHANH DISTRICT, HOCHIMINH CITY, VIETNAM |
| |     TEL: 84-08-7653303-4  FAX: 84-08-7653301 |

| 4)Port of loading | 5)Final destination | * ETA :   23/Aug/2016 |
|---|---|---|
| VUNG TAU , VIET NAM | VANCOUVER, CANADA | |
| 6)Carrier | 7)Sailing on or about | * Terms of delivery and payment |
| Feeder vessel: MOL CELEBRATION 049E | | |
| Mother vessel: APL CHONGQING 019E | 4/Aug/2016 |     FOB VIET NAM |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|

WEARING APPARELS          FOB VIET NAM

| STYLE NO. | P.O # | Q'TY (PCS) | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| **SHIPPING MARK** WOMEN'S KNIT CAPRI PANTS | | | | |
| HTS: 6104.63.2011 | | | | |
| CONTENT : 88% POLYESTER 12% SPANDEX | | | | |
| XGT-217L | 10 510405 | 912 | US$4.47 | US$4,076.64 |
| XGT-217L | 10 510406 | 912 | US$4.47 | US$4,076.64 |
| XGT-217L | 10 510407 | 912 | US$4.47 | US$4,076.64 |
| XGT-217L | 10 510408 | 912 | US$4.47 | US$4,076.64 |
| XGT-217L | 10 510409 | 912 | US$4.47 | US$4,076.64 |
| XGT-130L | 10 510418 | 912 | US$4.47 | US$4,076.64 |
| XGT-130L | 10 510419 | 912 | US$4.47 | US$4,076.64 |
| XGT-130L | 10 510420 | 912 | US$4.47 | US$4,076.64 |
| XGT-130L | 10 510423 | 912 | US$4.47 | US$4,076.64 |
| XGT-130L | 10 510424 | 912 | US$4.47 | US$4,076.64 |
| **TOTAL** | | **9,120** | | **US$40,766.40** |

SHIPPING MARK

(SIDE A and B)

| FROM: | X BY GOTTEX/NYBO | TO: | WEST DRIVE DISTRIBUTION CENTER #891 |
|---|---|---|---|
| | DBA KP APPAREL GROUP | | 55 WEST DRIVE |
| PO#: | | | BRAMPTON, ONTARIO L6T 4A1 |
| DEPT#: | 14 | | CANADA |

| VENDOR STYLE# | COLOR | SIZE RATIO | TOTAL UNITS |
|---|---|---|---|
| | | S/1 M/2 L/2 XL/1 | 48 |

| STORE READY: | NO | CARTON#: | | OF |
|---|---|---|---|---|
| PRETICKETED: | NO | COUNTRY OF ORIGIN: | VIETNAM | |

(SIDE C and D)

| NET WEIGHT: | | KGS |
|---|---|---|
| GROSS WEIGHT: | | KGS |
| CARTON MEASUREMENT: | X   X | CM |

※ BANK INFORMATION ※
- BENEFICIARY :     CF2 CO., LTD.
- BANK NAME :     WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :     6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
    GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :     1081-000-641897
- SWIFT CODE :     HVBKKRSEXXX

18)Signed by:

CF2 CO., Ltd

*N.J.Meong/President*

COMMERCIAL INVOICE

| 1)Shipper / Exporter | | 8)No & date of Invoice | | |
|---|---|---|---|---|
| CF2 CO., LTD. | | CF2-16-1-042 | | 1-Aug-2016 |
| 1404 14FL, MARIO TOWER, | | 9)No & date of L/C | | |
| DIGITALRO-30ROAD 28, GURO-DONG | | T/T BASE | | |
| GURO-GU, SEOUL KOREA | | 10)L/C Issuing Bank | | |

| 2)For account & risk of Messrs. | 11)Remarks |
|---|---|
| YOCO INC. | * CONSIGNEE : YOCO INC. |
| 237 W 35TH ST. SUITE #701 | 237 W 35TH ST. SUITE #701 |
| NEW YORK, NY 10001, NEW | NEW YORK, NY 10001, NEW |
| YORK, U.S.A. | YORK, U.S.A. |
| | * FREIGHT COLLECT |
| 3)Notify Party | |
| YOCO INC. | * COUNTRY OF ORIGIN : VIET NAM |
| 237 W 35TH ST. SUITE #701 | |
| NEW YORK, NY 10001, NEW | * MANUFACTURER NAME & ADDRESS. |
| YORK, U.S.A. | SERINVINA CO., L.T.D |
| | 9A ROUTE 50, THUAN BAC HAMLET, THUAN THANH COMMUNE |

| 4)Port of loading | 5)Final destination | CAN GIUOC DISTRICT, LONG AN PROVINCE |
|---|---|---|
| | | TEL: 84-732 745 898 |
| HO CHI MINH , VIET NAM | NEW YORK, U.S.A. | |
| 6)Carrier | 7)Sailing on or about | * ETA        30-Aug-2016 |
| | | * Terms of delivery and payment |
| BUFFALO HUNTER V.6W | 4-Aug-2016 | FOB VIET NAM |

| 12)Marks and numbers of PKGS | 13)Description of goods | | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|---|
| | | | | | FOB VIET NAM |
| (FRONT/BACK) | WEARING APPARELS | | | | AMOUNT |
| PO#: | STYLE NO. | P.O # | Q'TY (PCS) | UNIT PRICE | |
| STYLE#: | HTS: 6114.30.1020 | | | | |
| SIZE: | WOMEN'S KNIT TOP | | | | |
| COLOR: | CONTENT : 92% POLYESTER, 8% SPANDEX | | | | |
| C / NO: | CONTENT : 88% POLYESTER, 12% SPANDEX | | | | |
| MADE IN VIETNAM | CONTENT : 94% POLYESTER, 6% SPANDEX | | | | |
| | | | | | |
| (BOTH SIDE) | XGT-204T | XGT2016-4 | 1,484 | US$3.77 | US$5,594.68 |
| SIZE B/O: | XGT-303B | XGT2016-4 | 568 | US$6.37 | US$3,618.16 |
| Q'TY: | XGT-304T | XGT2016-4 | 936 | US$3.57 | US$3,341.52 |
| N.W: | XGT-305T | XGT2016-4 | 3,444 | US$3.57 | US$12,295.08 |
| G.W: | XGT-306T | XGT2016-4 | 280 | US$3.95 | US$1,106.00 |
| MEASUREMENT: | XGT-308T | XGT2016-4 | 168 | US$4.17 | US$700.56 |
| | XGT-309T | XGT2016-4 | 2,970 | US$4.17 | US$12,384.90 |
| | | | | | |
| | **TOTAL** | | 9,850 | | US$39,040.90 |

COMMERCIAL INVOICE

| 1)Shipper / Exporter | | 8)No & date of Invoice | | |
|---|---|---|---|---|
| CF2 CO., LTD.<br>1404 14FL, MARIO TOWER,<br>DIGITALRO-30ROAD 28, GURO-DONG<br>GURO-GU, SEOUL KOREA | | CF2-16-1-035 | 4/Aug/2016 | |
| | | 9)No & date of L/C | | |
| | | T/T BASE | | |
| | | 10)L/C Issuing Bank | | |
| 2)For account & risk of Messrs. | | 11)Remarks | | |
| YOCO INC<br>237 W 35TH ST. SUITE #701<br>NEW YORK, NY 10001, NEW YORK, U.S.A. | | * CONSIGNEE YOCO INC<br>        237 W 35TH ST. SUITE #701<br>        NEW YORK, NY 10001, NEW YORK, U.S.A. | | |
| 3)Notify Party | | * FREIGHT COLLECT | | |
| YOCO INC<br>237 W 35TH ST. SUITE #701<br>NEW YORK, NY 10001, NEW YORK, U.S.A. | | * COUNTRY OF ORIGIN : VIET NAM | | |
| | | * MANUFACTURER NAME & ADDRESS:<br>        SERINVINA CO., L.T.D<br>        9A ROUTE 50, THUAN BAC HAMLET, THUAN THANH COMMUNE<br>        CAN GIUOC DISTRICT, LONG AN PROVINCE<br>        TEL: 84-732 745 898 | | |
| 4)Port of loading | 5)Final destination | | | |
| HO CHI MINH , VIET NAM | LA, U.S.A. | * ETA NY :     7/Aug/2016 | | |
| 6)Carrier | 7)Sailing on or about | * Terms of delivery and payment | | |
| AIR / KE0380 | 4/Aug/2016 | FOB VIET NAM | | |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|
| | | | | FOB VIET NAM |

**MAIN MARKING**

DIVISION: AK SPROT SPC MKTS
SEASON: FALL 2016
PO NO:
ITEM:
PARENT MATERIAL NO:
WAREHOUSE: WAREHOUSE: 2389 3PL PORT LOGISTICS GROUP 501  S. CHERYL LANE CITY OF INDUSTRY, CA 91789 UNITED STATES
MADE IN VIETNAM
CARTON NUMBER

**SIDE A**
COUNTRY:        UNITED STATES
PO NO:
PARENT MATERIAL NO :
QUANTITY:        PCS
GROSS WEIGHT:        KGS
NET:        KGS
MEASUREMENT        X    X    CM

**SIDE B**
COLOR CODE COLOR NAME    S  M  L  XL  TTL

| Description | P.O # | Q'TY (PCS) | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| WEARING APPARELS | | | | |
| STYLE NO. | P.O # | Q'TY (PCS) | UNIT PRICE | AMOUNT |
| HTS: 6114.30.1020 | | | | |
| WOMEN'S KNIT TOP | | | | |
| CONTENT: 62% POLYESTER, 33% RAYON, 5% TRENCH TERRY | | | | |
| 17TMNC1354T | 4500819434 | 826 | US$6.58 | US$5,435.08 |
| 17TMNC1354T | 4500819451 | 600 | US$6.58 | US$3,948.00 |
| 17TMNC1354T | 4500823539 | 600 | US$6.58 | US$3,948.00 |
| 17TWNC1354T | 4500819436 | 338 | US$7.73 | US$2,612.74 |
| S.TOTAL | | 2,364 | | US$15,943.82 |
| CONTENT: 89% POLYESTER, 11% SPANDEX | | | | |
| 17MRB081434 | 4500819442 | 700 | US$5.03 | US$3,521.00 |
| S.TOTAL | | 700 | | US$3,521.00 |
| CONTENT: 89% POLYESTER, 11% SPANDEX | | | | |
| 17TMRB1494 | 4500819427 | 1,588 | US$3.33 | US$5,288.04 |
| 17TMRB1494 | 4500819448 | 893 | US$3.33 | US$2,973.69 |
| 17TWRB1494 | 4500819430 | 259 | US$3.91 | US$1,012.69 |
| S.TOTAL | | 2,740 | | US$9,274.42 |
| HTS: 6114.20.0010 | | | | |
| CONTENT: 95% COTTON, 5% SPANDEX | | | | |
| 17TMEB1684T | 4500819411 | 1,564 | US$4.63 | US$7,241.32 |
| 17TMEB1684T | 4500823534 | 462 | US$4.63 | US$2,139.06 |
| 17TWEB1684T | 4500819416 | 439 | US$5.44 | US$2,388.16 |
| S.TOTAL | | 2,465 | | US$11,768.54 |
| G.TOTAL | | 8,269 | | US$40,507.78 |

※ BANK INFORMATION ※
- BENEFICIARY :        CF2 CO., LTD.
- BANK NAME :        WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :        6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                                GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :        1081-000-641897
- SWIFT CODE :        HVBKKRSEXXX

18)Signed by:        CF2 CO., Ltd

*N.J.Meong/President*

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | 8)No & date of Invoice | |
|---|---|---|
| CF2 CO., LTD.<br>1404 14FL, MARIO TOWER,<br>DIGITALRO-30ROAD 28, GURO-DONG<br>GURO-GU, SEOUL KOREA | CF2-16-1-041 | 1/Aug/2016 |
| | 9)No & date of L/C<br>T/T BASE | |
| | 10)L/C Issuing Bank | |

| 2)For account & risk of Messrs. | 11)Remarks |
|---|---|
| YOCO INC<br>237 W 35TH ST. SUITE #701<br>NEW YORK, NY 10001, NEW YORK, U.S.A. | * CONSIGNEE  WINNERS MERCHANTS INTERNATIONAL LP<br>                8181 CHURCHILL STREET<br>                DELTA, BC<br>                CANADA V4K 0C2<br>* BILL TO :  X BY GOTTEX/NYBO (DBA KP APPAREL GROUP/NYBO)<br>                237 W 35TH STREET SUITE #701<br>                NEW YORK, NY 10001 |
| 3)Notify Party |                 USA |
| WINNERS MERCHANTS INTERNATIONAL LP<br>8181 CHURCHILL STREET<br>DELTA, BC<br>CANADA V4K 0C2 | * FREIGHT COLLECT<br>* COUNTRY OF ORIGIN : VIET NAM<br>* MANUFACTURER NAME & ADDRESS:<br>                SERINVINA CO., L.T.D<br>                9A ROUTE 50, THUAN BAC HAMLET, THUAN THANH COMMUNE<br>                CAN GIUOC DISTRICT, LONG AN PROVINCE<br>                TEL: 84-732 745 898 |

| 4)Port of loading | 5)Final destination | |
|---|---|---|
| VUNG TAU , VIET NAM | VANCOUVER, CANADA | * ETA :      4/Sep/2016 |
| 6)Carrier | 7)Sailing on or about | * Terms of delivery and payment |
| Feeder vessel: GJERTRUD MAERSK 631N<br>Mother vessel: 2M V2 TBN6 632N | 10/Aug/2016 | FOB VIET NAM |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|
| | HTS: 6114.30.1020 | | | FOB VIET NAM |
| | STYLE NO.     P.O # | Q'TY (PCS) | UNIT PRICE | AMOUNT |
| SHIPPING MARK | WOMEN'S KNIT TOP | | | |
| | CONTENT : 92% POLYESTER, 8% SPANDEX | | | |
| | CONTENT : 88% POLYESTER, 12% SPANDEX | | | |
| | CONTENT : 94% POLYESTER, 6% SPANDEX | | | |
| | XGT-204T   30439992 | 24 | US$3.77 | US$90.48 |
| | 30440201 | 24 | US$3.77 | US$90.48 |
| | 30439811 | 240 | US$3.77 | US$904.80 |
| | 30439938 | 240 | US$3.77 | US$904.80 |
| | XGT-303B   30439992 | 24 | US$6.37 | US$152.88 |
| | 30440201 | 48 | US$6.37 | US$305.76 |
| | 30439811 | 144 | US$6.37 | US$917.28 |
| | 30439938 | 192 | US$6.37 | US$1,223.04 |
| | XGT-304T   30439992 | 48 | US$3.57 | US$171.36 |
| | 30440201 | 24 | US$3.57 | US$85.68 |
| | 30439811 | 288 | US$3.57 | US$1,028.16 |
| | 30439938 | 144 | US$3.57 | US$514.08 |
| | XGT-306T   30439992 | 24 | US$3.95 | US$94.80 |
| | 30440201 | 24 | US$3.95 | US$94.80 |
| | 30439811 | 240 | US$3.95 | US$948.00 |
| | 30439938 | 96 | US$3.95 | US$379.20 |
| | XGT-308T   30439992 | 48 | US$4.17 | US$200.16 |
| | 30440201 | 24 | US$4.17 | US$100.08 |
| | 30439811 | 192 | US$4.17 | US$800.64 |
| | 30439938 | 96 | US$4.17 | US$400.32 |
| | XGT-309T   30439992 | 48 | US$4.17 | US$200.16 |
| | 30440201 | 48 | US$4.17 | US$200.16 |
| | 30439811 | 528 | US$4.17 | US$2,201.76 |
| | 30439938 | 480 | US$4.17 | US$2,001.60 |
| | **TOTAL** | **3,288** | | **US$14,010.48** |

Shipping mark detail:

FROM: X BY GOTTEX/NYBO<br>
764 KP APPAREL GROUP<br>
POff:<br>
DEPTff:  14

TO:  WEST DRIVE DISTRIBUTION CENTER M91<br>
55 WEST DRIVE<br>
BRAMPTON, ONTARIO L6T 4A1<br>
CANADA

VENDOR STYLE#   COLOR   SIZE RATIO   TOTAL UNITS<br>
S/1 M/2 L/2 XL/1   48

STORE READY: NO   CARTON#:   OF<br>
PRETICKETED: NO   COUNTRY OF ORIGIN:   VIETNAM

NET WEIGHT:   KGS<br>
GROSS WEIGHT:   KGS<br>
CARTON MEASUREMENT:   X  X  CM

※ BANK INFORMATION ※<br>
- BENEFICIARY :   CF2 CO., LTD.<br>
- BANK NAME :   WOORI BANK (GS TOWER BANKING CENTER)<br>
- BANK ADDRESS :   6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,<br>
                    GANGNAM-GU, SEOUL, KOREA<br>
- ACCOUNT NO :   1081-000-641897<br>
- SWIFT CODE :   HVBKKRSEXXX

18)Signed by:

CF2 CO., Ltd

N.J.Meong/President

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | 8)No & date of Invoice | |
|---|---|---|
| CF2 CO., LTD. | CF2-16-1-039 | 1/Aug/2016 |
| 1404 14FL, MARIO TOWER, | 9)No & date of L/C | |
| DIGITALRO-30ROAD 28, GURO-DONG | T/T BASE | |
| GURO-GU, SEOUL KOREA | 10)L/C Issuing Bank | |

| 2)For account & risk of Messrs. | 11)Remarks |
|---|---|
| YOCO INC | * CONSIGNEE  WINNERS MERCHANTS INTERNATIONAL LP |
| 237 W 35TH ST. SUITE #701 | 8181 CHURCHILL STREET |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | DELTA, BC |
| | CANADA V4K 0C2 |
| | * BILL TO :    X BY GOTTEX/NYBO (DBA KP APPAREL GROUP/NYBO) |
| | 237 W 35TH STREET SUITE #701 |
| | NEW YORK, NY 10001 |
| | USA |
| 3)Notify Party | * FREIGHT COLLECT |
| WINNERS MERCHANTS INTERNATIONAL LP | * COUNTRY OF ORIGIN : VIET NAM |
| 8181 CHURCHILL STREET | * MANUFACTURER NAME & ADDRESS: |
| DELTA, BC | BUM JIN VINA CO., LTD. |
| CANADA V4K 0C2 | B28/I-B29/I, 2B STREET, VINH LOC INDUSTRIAL PARK, |
| | BINH CHANH DISTRICT, HOCHIMINH CITY, VIETNAM |
| | TEL: 84-08-7653303-4  FAX: 84-08-7653301 |

| 4)Port of loading | 5)Final destination | |
|---|---|---|
| VUNG TAU , VIET NAM | VANCOUVER, CANADA | * ETA :    4/Sep/2016 |
| 6)Carrier | 7)Sailing on or about | * Terms of delivery and payment |
| Feeder vessel: GJERTRUD MAERSK 631N | | |
| Mother vessel: 2M V2 TBN6 632N | 10/Aug/2016 | FOB VIET NAM |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|

WEARING APPARELS

FOB VIET NAM

| | STYLE NO. | P.O # | Q'TY (PCS) | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| SHIPPING MARK | WOMEN'S KNIT TOP | | | | |
| | HTS: 6114.30.1020 | | | | |
| | CONTENT : 88% POLYESTER 12% SPANDEX | | | | |
| | CONTENT : 95% POLYESTER 5% SPANDEX | | | | |
| | XGT-301J | 30 439994 | 24 | US$6.57 | US$157.68 |
| | XGT-301J | 30 440202 | 24 | US$6.57 | US$157.68 |
| | XGT-302J | 30 439994 | 48 | US$6.57 | US$315.36 |
| | XGT-302J | 30 440202 | 24 | US$6.57 | US$157.68 |
| | WOMEN'S KNIT CAPRI PANTS | | | | |
| | HTS: 6104.63.2011 | | | | |
| | CONTENT : 88% POLYESTER 12% SPANDEX | | | | |
| | XGT-310C | 30 439994 | 24 | US$4.27 | US$102.48 |
| | XGT-310C | 30 440202 | 24 | US$4.27 | US$102.48 |
| | XGT-311C | 30 439994 | 24 | US$4.27 | US$102.48 |
| | XGT-311C | 30 440202 | 24 | US$4.27 | US$102.48 |
| | XGT-317C | 30 439994 | 48 | US$4.27 | US$204.96 |
| | XGT-317C | 30 440202 | 48 | US$4.27 | US$204.96 |
| | XGT-319C | 30 439994 | 24 | US$4.27 | US$102.48 |
| | XGT-319C | 30 440202 | 48 | US$4.27 | US$204.96 |
| | XGT-313L | 30 439994 | 48 | US$4.47 | US$214.56 |
| | XGT-315L | 30 439994 | 48 | US$4.47 | US$214.56 |
| | XGT-315L | 30 440202 | 24 | US$4.47 | US$107.28 |
| | XGT-316L | 30 439994 | 24 | US$4.47 | US$107.28 |
| | XGT-316L | 30 440202 | 72 | US$4.47 | US$321.84 |
| | XGT-217L | 30 439994 | 24 | US$4.47 | US$107.28 |
| | XGT-217L | 30 440202 | 24 | US$4.47 | US$107.28 |
| | XGT-217L | 30 425818 | 96 | US$4.47 | US$429.12 |
| | XGT-217L | 30 425820 | 96 | US$4.47 | US$429.12 |
| | XGT-217L | 30 425815 | 96 | US$4.47 | US$429.12 |
| | XGT-217L | 30 425814 | 96 | US$4.47 | US$429.12 |
| | XGT-217L | 30 425817 | 96 | US$4.47 | US$429.12 |
| | XGT-130L | 30 439994 | 24 | US$4.47 | US$107.28 |
| | XGT-130L | 30 440202 | 24 | US$4.47 | US$107.28 |
| | XGT-130L | 30 425813 | 96 | US$4.47 | US$429.12 |
| | XGT-130L | 30 425808 | 96 | US$4.47 | US$429.12 |
| | XGT-130L | 30 425721 | 96 | US$4.47 | US$429.12 |
| | XGT-130L | 30 425643 | 96 | US$4.47 | US$429.12 |
| | XGT-130L | 30 425713 | 96 | US$4.47 | US$429.12 |
| | **TOTAL** | | **1,656** | | **US$7,601.52** |

※ BANK INFORMATION ※

- BENEFICIARY :      CF2 CO., LTD.
- BANK NAME :        WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :     6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                     GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :       1081-000-641897
- SWIFT CODE :       HVBKKRSEXXX

18)Signed by:

CF2 CO., Ltd

N.J.Meong/President

**COMMERCIAL INVOICE**

| | |
|---|---|
| 1)Shipper / Exporter<br>CF2 CO., LTD.<br>1404 14FL, MARIO TOWER,<br>DIGITALRO-30ROAD 28, GURO-DONG<br>GURO-GU, SEOUL KOREA | 8)No & date of Invoice<br>CF2-16-1-039-1          1/Aug/2016 |
| | 9)No & date of L/C<br>T/T BASE |
| | 10)L/C Issuing Bank |
| 2)For account & risk of Messrs.<br>YOCO INC<br>237 W 35TH ST. SUITE #701<br>NEW YORK, NY 10001, NEW YORK, U.S.A. | 11)Remarks<br>* CONSIGNEE  WINNERS MERCHANTS INTERNATIONAL LP<br>              8181 CHURCHILL STREET<br>              DELTA, BC<br>              CANADA V4K 0C2<br>* BILL TO :   X BY GOTTEX/NYBO (DBA KP APPAREL GROUP/NYBO)<br>              237 W 35TH STREET SUITE #701<br>              NEW YORK, NY 10001<br>              USA |
| 3)Notify Party<br>WINNERS MERCHANTS INTERNATIONAL LP<br>8181 CHURCHILL STREET<br>DELTA, BC<br>CANADA V4K 0C2 | * FREIGHT COLLECT<br>* COUNTRY OF ORIGIN : VIET NAM<br>* MANUFACTURER NAME & ADDRESS:<br>      BUM JIN VINA CO., LTD.<br>      B28/I-B29/I, 2B STREET, VINH LOC INDUSTRIAL PARK,<br>      BINH CHANH DISTRICT, HOCHIMINH CITY, VIETNAM<br>      TEL: 84-08-7653303-4  FAX: 84-08-7653301 |

| 4)Port of loading<br>VUNG TAU , VIET NAM | 5)Final destination<br>VANCOUVER, CANADA | * ETA :    4/Sep/2016 |
|---|---|---|
| 6)Carrier<br>Feeder vessel: GJERTRUD MAERSK 631N<br>Mother vessel: 2M V2 TBN6 632N | 7)Sailing on or about<br>10/Aug/2016 | * Terms of delivery and payment<br>  FOB VIET NAM |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|

SHIPPING MARK

| WEARING APPARELS | | | | FOB VIET NAM |
|---|---|---|---|---|
| STYLE NO. | P.O # | Q'TY (PCS) | UNIT PRICE | AMOUNT |
| **WOMEN'S KNIT TOP** | | | | |
| HTS: 6114.30.1020 | | | | |
| CONTENT : 88% POLYESTER 12% SPANDEX | | | | |
| CONTENT : 95% POLYESTER 5% SPANDEX | | | | |
| XGT-301J | 30 439813 | 336 | US$6.57 | US$2,207.52 |
| XGT-301J | 30 439990 | 144 | US$6.57 | US$946.08 |
| XGT-302J | 30 439813 | 336 | US$6.57 | US$2,207.52 |
| XGT-302J | 30 439990 | 240 | US$6.57 | US$1,576.80 |
| **WOMEN'S KNIT CAPRI PANTS** | | | | |
| HTS: 6104.63.2011 | | | | |
| CONTENT : 88% POLYESTER 12% SPANDEX | | | | |
| XGT-310C | 30 439813 | 240 | US$4.27 | US$1,024.80 |
| XGT-310C | 30 439990 | 96 | US$4.27 | US$409.92 |
| XGT-311C | 30 439813 | 240 | US$4.27 | US$1,024.80 |
| XGT-311C | 30 439990 | 96 | US$4.27 | US$409.92 |
| XGT-317C | 30 439813 | 432 | US$4.27 | US$1,844.64 |
| XGT-317C | 30 439990 | 288 | US$4.27 | US$1,229.76 |
| XGT-319C | 30 439813 | 240 | US$4.27 | US$1,024.80 |
| XGT-319C | 30 439990 | 192 | US$4.27 | US$819.84 |
| XGT-313L | 30 439813 | 528 | US$4.47 | US$2,360.16 |
| XGT-313L | 30 439813 | 576 | US$4.47 | US$2,574.72 |
| XGT-315L | 30 439990 | 240 | US$4.47 | US$1,072.80 |
| XGT-316L | 30 439813 | 288 | US$4.47 | US$1,287.36 |
| XGT-316L | 30 439990 | 768 | US$4.47 | US$3,432.96 |
| XGT-217L | 30 439813 | 144 | US$4.47 | US$643.68 |
| XGT-217L | 30 439990 | 144 | US$4.47 | US$643.68 |
| XGT-130L | 30 439813 | 144 | US$4.47 | US$643.68 |
| XGT-130L | 30 439990 | 144 | US$4.47 | US$643.68 |
| **TOTAL** | | **5,856** | | **US$28,029.12** |

※ BANK INFORMATION ※
- BENEFICIARY :    CF2 CO., LTD.
- BANK NAME :      WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :   6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                   GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :     1081-000-641897
- SWIFT CODE :     HVBKKRSEXXX

18)Signed by:

CF2 CO., Ltd

N.J.Meong/President

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | 8)No & date of Invoice | |
|---|---|---|
| CF2 CO., LTD. | CF2-16-1-051 | 24/Aug/2016 |
| 1404 14FL, MARIO TOWER, | 9)No & date of L/C | |
| DIGITALRO-30ROAD 28, GURO-DONG | T/T BASE | |
| GURO-GU, SEOUL KOREA | 10)L/C Issuing Bank | |

| 2)For account & risk of Messrs. | 11)Remarks |
|---|---|
| YOCO INC | * CONSIGNEE  YOCO INC |
| 237 W 35TH ST. SUITE #701 | 237 W 35TH ST. SUITE #701 |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | NEW YORK, NY 10001, NEW YORK, U.S.A. |

| 3)Notify Party | |
|---|---|
| YOCO INC | * FREIGHT COLLECT |
| 237 W 35TH ST. SUITE #701 | |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | * COUNTRY OF ORIGIN : VIET NAM |
| | * MANUFACTURER NAME & ADDRESS: |
| | BUM JIN VINA CO., LTD. |
| | B28/I-B29/I, 2B STREET, VINH LOC INDUSTRIAL PARK, |
| | BINH CHANH DISTRICT, HOCHIMINH CITY, VIETNAM |
| | TEL: 84-08-7653303-4  FAX: 84-08-7653301 |

| 4)Port of loading | 5)Final destination | |
|---|---|---|
| HO CHI MINH , VIET NAM | LOS ANGELES, USA | |
| 6)Carrier | 7)Sailing on or about | * ETA:      27/Aug/2016 |
| | | * Terms of delivery and payment |
| BY AIR / B70030 | 24/Aug/2016 | FOB VIET NAM |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|
| | | | | FOB VIET NAM |

**MAIN MARKING**

| DIVISION: | AK SPROT SPC MKTS |
|---|---|
| SEASON: | FALL 2016 |
| PO NO: | |
| ITEM: | |
| PARENT MATERIAL NO: | |
| WAREHOUSE: | WAREHOUSE: 2389 3PL PORT LOGISTICS GROUP 501  S. CHERYL LANE CITY OF INDUSTRY, CA 91789 UNITED STATES |
| MADE IN  VIETNAM | |
| CARTON NUMBER | |

**SIDE A**

| COUNTRY: | UNITED STATES |
|---|---|
| PO NO: | |
| PARENT MATERIAL NO : | |
| QUANTITY: | PCS |
| GROSS WEIGHT: | KGS |
| NET: | KGS |
| MEASUREMENT: | X     X     CM |

**SIDE B**

| COLOR CODE  COLOR NAME | S  M  L  XL  TTL |
|---|---|

| Description | STYLE NO. | P.O # | Q'TY (PCS) | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| WEARING APPARELS | | | | | |
| WOMEN'S KNIT CAPRI PANTS | | | | | |
| HTS: 6104.63.2011 | | | | | |
| CONTENT: 88% POLYESTER 12% SPANDEX | | | | | |
| CONTENT: 69% NYLON 27% RAYON 4% SPANDEX | | | | | |
| | 17TMRA0412 | 4500819326 | 1,960 | US$5.01 | US$9,819.60 |
| | 17TMRA0412 | 4500819483 | 300 | US$5.01 | US$1,503.00 |
| | 17TWRA0412 | 4500819330 | 410 | US$5.89 | US$2,414.90 |
| | 17TMRC0422T | 4500819362 | 2,364 | US$6.23 | US$14,727.72 |
| | 17TMRC0422T | 4500819488 | 144 | US$6.23 | US$897.12 |
| | 17TMRC0422T | 4500823573 | 160 | US$6.23 | US$996.80 |
| | 17TWRC0422T | 4500819365 | 400 | US$7.32 | US$2,928.00 |
| | 17TWRC0482T | 4500819368 | 3,348 | US$6.20 | US$20,757.60 |
| | 17TWRC0482T | 4500819372 | 410 | US$7.29 | US$2,988.90 |
| | 17TMRC0482T | 4500823575 | 300 | US$6.20 | US$1,860.00 |
| | 17TMRA060482T | 4500819375 | 2,592 | US$5.98 | US$15,500.16 |
| | 17TMRA060482T | 4500819377 | 400 | US$7.03 | US$2,812.00 |
| | 17TMRA060482T | 4500823576 | 300 | US$5.98 | US$1,794.00 |
| | 17TMEC0472T | 4500819313 | 3,534 | US$6.36 | US$22,476.24 |
| | 17TMEC0472T | 4500823557 | 1,800 | US$6.36 | US$11,448.00 |
| **G.TOTAL** | | | **18,422** | | **US$112,924.04** |

※ BANK INFORMATION ※
- BENEFICIARY :        CF2 CO., LTD.
- BANK NAME :         WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :      6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                      GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :        1081-000-641897
- SWIFT CODE  :       HVBKKRSEXXX

18)Signed by:       CF2 CO., Ltd

N.J.Meong/President

## COMMERCIAL INVOICE

| 1)Shipper / Exporter | 8)No & date of Invoice | |
|---|---|---|
| CF2 CO., LTD. | CF2-16-1-052 | 24/Aug/2016 |
| 1404 14FL, MARIO TOWER, | 9)No & date of L/C | |
| DIGITALRO-30ROAD 28, GURO-DONG | T/T BASE | |
| GURO-GU, SEOUL KOREA | 10)L/C Issuing Bank | |

| 2)For account & risk of Messrs. | |
|---|---|
| YOCO INC | |
| 237 W 35TH ST. SUITE #701 | 11)Remarks |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | * CONSIGNEE  YOCO INC |
| | 237 W 35TH ST. SUITE #701 |
| | NEW YORK, NY 10001, NEW YORK, U.S.A. |

| 3)Notify Party | |
|---|---|
| YOCO INC | * FREIGHT COLLECT |
| 237 W 35TH ST. SUITE #701 | |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | * COUNTRY OF ORIGIN : VIET NAM |
| | * MANUFACTURER NAME & ADDRESS: |
| | BUM JIN VINA CO., LTD. |
| | B28/I-B29/I, 2B STREET, VINH LOC INDUSTRIAL PARK, |

| 4)Port of loading | 5)Final destination | BINH CHANH DISTRICT, HOCHIMINH CITY, VIETNAM |
|---|---|---|
| | | TEL: 84-08-7653303-4  FAX: 84-08-7653301 |
| HO CHI MINH , VIET NAM | LOS ANGELES, USA | |
| 6)Carrier | 7)Sailing on or about | * ETA:      27/Aug/2016 |
| | | * Terms of delivery and payment |
| BY AIR / KE0396 | 24/Aug/2016 | FOB VIET NAM |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|
| | | | | FOB VIET NAM |

| | MAIN MARKING | |
|---|---|---|
| DIVISION: | AK SPROT SPC MKTS | |
| SEASON: | FALL 2016 | |
| PO NO: | | |
| ITEM: | | |
| PARENT MATERIAL NO: | | |
| WAREHOUSE: | WAREHOUSE: 2389 3PL PORT LOGISTICS GROUP 501  S. CHERYL LANE CITY OF INDUSTRY, CA 91789 UNITED STATES | |
| MADE IN  VIETNAM | | |
| CARTON NUMBER | | |

| SIDE A | |
|---|---|
| COUNTRY: | UNITED STATES |
| PO NO: | |
| PARENT MATERIAL NO : | |
| QUANTITY: | PCS |
| GROSS WEIGHT: | KGS |
| NET: | KGS |
| MEASUREMENT | X      X      CM |

| SIDE B | |
|---|---|
| COLOR CODE COLOR NAME | S  M  L  XL  TTL |

WEARING APPARELS

| STYLE NO. | P.O # | Q'TY (PCS) | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| WOMEN'S KNIT CAPRI PANTS | | | | |
| HTS: 6104.63.2011 | | | | |
| CONTENT: 88% POLYESTER 12% SPANDEX | | | | |
| CONTENT: 69% NYLON 27% RAYON 4% SPANDEX | | | | |
| CONTENT: 68% POLYESTER 28% RAYON 4% SPANDEX | | | | |
| 17TMRA090482T | 4500819479 | 758 | US$5.98 | US$4,532.84 |
| 17TWRA090482T | 4500819480 | 410 | US$7.03 | US$2,882.30 |
| 17TMRA090482T | 4500819499 | 300 | US$5.98 | US$1,794.00 |
| 17TWRA0412 | 4500819465 | 104 | US$5.89 | US$612.56 |
| 17TMRA100422T | 4500819474 | 2,032 | US$5.49 | US$11,155.68 |
| 17TWRA100422T | 4500819475 | 426 | US$6.45 | US$2,747.70 |
| 17TMRA100422T | 4500819497 | 522 | US$5.49 | US$2,865.78 |
| 17TWNC0352 | 4500819467 | 104 | US$7.26 | US$755.04 |
| 17TMNC0352 | 4500819466 | 2,554 | US$6.18 | US$15,783.72 |
| 17TMNC0352 | 4500819494 | 300 | US$6.18 | US$1,854.00 |
| 17TMEC0472T | 4500819456 | 822 | US$7.63 | US$6,271.86 |
| 17TWEC0472T | 4500819457 | 480 | US$8.97 | US$4,305.60 |
| **G.TOTAL** | | **8,812** | | **US$55,561.08** |

※ BANK INFORMATION ※
- BENEFICIARY :      CF2 CO., LTD.
- BANK NAME :        WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :     6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                     GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :       1081-000-641897
- SWIFT CODE :       HVBKKRSEXXX

18)Signed by:

CF2 CO., Ltd

N.J.Meong/President

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | 8)No & date of Invoice | |
|---|---|---|
| CF2 CO., LTD. | CF2-16-1-053 | 26/Aug/2016 |
| 1404 14FL, MARIO TOWER, | 9)No & date of L/C | |
| DIGITALRO-30ROAD 28, GURO-DONG | T/T BASE | |
| GURO-GU, SEOUL KOREA | 10)L/C Issuing Bank | |

| 2)For account & risk of Messrs. | |
|---|---|
| YOCO INC | 11)Remarks |
| 237 W 35TH ST. SUITE #701 |  * CONSIGNEE  YOCO INC |
| NEW YORK, NY 10001, NEW YORK, U.S.A. |                         237 W 35TH ST. SUITE #701 |
| | NEW YORK, NY 10001, NEW YORK, U.S.A. |

| 3)Notify Party | |
|---|---|
| YOCO INC | * FREIGHT COLLECT |
| 237 W 35TH ST. SUITE #701 | |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | * COUNTRY OF ORIGIN : VIET NAM |
| | * MANUFACTURER NAME & ADDRESS: |
| | SERINVINA CO., L.T.D |
| | 9A ROUTE 50, THUAN BAC HAMLET, THUAN THANH COMMUNE |
| | CAN GIUOC DISTRICT, LONG AN PROVINCE |
| 4)Port of loading | 5)Final destination | TEL: 84-732 745 898 |

| 4)Port of loading | 5)Final destination |
|---|---|
| HO CHI MINH , VIET NAM | LOS ANGELES, USA |

| 6)Carrier | 7)Sailing on or about | * ETA:  29/Aug/2016 |
|---|---|---|
| | | * Terms of delivery and payment |
| BY AIR / BR70030 | 26/Aug/2016 | FOB VIET NAM |

12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount

FOB VIET NAM

| MAIN MARKING | |
|---|---|
| DIVISION: | AK SPROT SPC MKTS |
| SEASON: | FALL 2016 |
| PO NO: | |
| ITEM: | |
| PARENT MATERIAL NO: | |
| WAREHOUSE: | WAREHOUSE: 2389 3PL PORT LOGISTICS GROUP 501  S. CHERYL LANE CITY OF INDUSTRY, CA 91789 UNITED STATES |
| MADE IN  VIETNAM | |
| CARTON NUMBER | |
| SIDE A | |
| COUNTRY: | UNITED STATES |
| PO NO: | |
| PARENT MATERIAL NO : | |
| QUANTITY: | PCS |
| GROSS WEIGHT: | KGS |
| NET: | KGS |
| MEASUREMENT | X    X    CM |
| SIDE B | |
| COLOR CODE COLOR NAME | S  M  L  XL  TTL |

WEARING APPARELS

| STYLE NO. | P.O # | Q'TY (PCS) | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| WOMEN'S KNIT TOP | | | | |
| CONTENT: 55% POLYESTER, 33% RAYON, 5% SPANDEX | | | | |
| 17TMNC1414 | 4500819338 | 600 | US$6.29 | US$3,774.00 |
| 17TMNC1414 | 4500819485 | 739 | US$6.29 | US$4,648.31 |
| 17TMNC1414 | 4500823569 | 300 | US$6.29 | US$1,887.00 |
| **S.TOTAL** | | **1,639** | | **US$10,309.31** |
| CONTENT: 89% POLYESTER, 11% SPANDEX | | | | |
| 17TMRB1484 | 4500819332 | 4,372 | US$3.83 | US$16,744.76 |
| 17TMRB1484 | 4500819484 | 249 | US$3.83 | US$953.67 |
| 17TMRB1484 | 4500823567 | 320 | US$3.83 | US$1,225.60 |
| **S.TOTAL** | | **4,941** | | **US$18,924.03** |
| CONTENT: 89% POLYESTER, 11% SPANDEX | | | | |
| 17TWRB061434 | 4500819382 | 400 | US$5.96 | US$2,384.00 |
| 17TMRB061434 | 4500819491 | 247 | US$5.07 | US$1,252.29 |
| 17TMRB091434A | 4500819477 | 758 | US$6.27 | US$4,752.66 |
| 17TMRB091434A | 4500819478 | 330 | US$7.37 | US$2,432.10 |
| 17TMRB091434A | 4500819498 | 300 | US$6.27 | US$1,881.00 |
| **S.TOTAL** | | **2,035** | | **US$12,702.05** |
| **G.TOTAL** | | **8,615** | | **US$41,935.39** |

※ BANK INFORMATION ※
- BENEFICIARY  :        CF2 CO., LTD.
- BANK NAME :           WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :        6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                        GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO  :         1081-000-641897
- SWIFT CODE  :         HVBKKRSEXXX

18)Signed by:

CF2 CO., Ltd

N.J.Meong/President

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | | 8)No & date of Invoice | |
|---|---|---|---|
| CF2 CO., LTD. | | CF2-16-1-054 | 26/Aug/2016 |
| 1404 14FL, MARIO TOWER, | | 9)No & date of L/C | |
| DIGITALRO-30ROAD 28, GURO-DONG | | T/T BASE | |
| GURO-GU, SEOUL KOREA | | 10)L/C Issuing Bank | |

| 2)For account & risk of Messrs. | |
|---|---|
| YOCO INC | 11)Remarks |
| 237 W 35TH ST. SUITE #701 | * CONSIGNEE  YOCO INC |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | 237 W 35TH ST. SUITE #701 |
| | NEW YORK, NY 10001, NEW YORK, U.S.A. |

| 3)Notify Party | |
|---|---|
| YOCO INC | * FREIGHT COLLECT |
| 237 W 35TH ST. SUITE #701 | |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | * COUNTRY OF ORIGIN : VIET NAM |
| | * MANUFACTURER NAME & ADDRESS: |
| | SERINVINA CO., L.T.D |
| | 9A ROUTE 50, THUAN BAC HAMLET, THUAN THANH COMMUNE |

| 4)Port of loading | | 5)Final destination | |
|---|---|---|---|
| | | | CAN GIUOC DISTRICT, LONG AN PROVINCE |
| | | | TEL: 84-732 745 898 |
| HO CHI MINH , VIET NAM | | LOS ANGELES, USA | |
| 6)Carrier | | 7)Sailing on or about | * ETA: 29/Aug/2016 |
| | | | * Terms of delivery and payment |
| BY AIR / BR0396 | | 26/Aug/2016 | FOB VIET NAM |

12)Marks and numbers of PKGS

MAIN MARKING

DIVISION: AK SPROT SPC MKTS
SEASON: FALL 2016
PO NO:
ITEM:
PARENT MATERIAL NO:

WAREHOUSE: 2389 3PL PORT
WAREHOUSE    LOGISTICS GROUP 501  S. CHERYL
LANE CITY OF INDUSTRY, CA 91789
UNITED STATES

MADE IN VIETNAM
CARTON NUMBER

SIDE A
COUNTRY:            UNITED STATES
PO NO:
PARENT MATERIAL NO :
QUANTITY:           PCS
GROSS WEIGHT:       KGS
NET:                KGS
MEASUREMENT:        X     X     CM

SIDE B
COLOR CODE COLOR NAME     S  M  L  XL  TTL

| 13)Description of goods | | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|
| | | | | FOB VIET NAM |
| WEARING APPARELS | | | | |
| STYLE NO. | P.O # | Q'TY (PCS) | UNIT PRICE | AMOUNT |
| WOMEN'S KNIT TOP | | | | |
| CONTENT: 100% COTTON | | HTS : 6114.20-0000 | | |
| 17TMFB1354 | 4500819355 | 1,960 | US$8.34 | US$16,346.40 |
| 17TWFB1354 | 4500819358 | 330 | US$9.80 | US$3,234.00 |
| 17TMFB1354 | 4500823572 | 600 | US$8.34 | US$5,004.00 |
| S.TOTAL | | 2,890 | | US$24,584.40 |
| CONTENT: 60% COTTON ,40% POLYESTER | | HTS : 6114.20-0000 | | |
| 17TMFA1264 | 4500823570 | 300 | US$11.73 | US$3,519.00 |
| S.TOTAL | | 300 | | US$3,519.00 |
| CONTENT: 89% POLYESTER, 11% SPANDEX | | HTS : 6114.30-1000 | | |
| 17TWRB081434 | 4500819443 | 208 | US$5.91 | US$1,229.28 |
| 17TMRB081434 | 4500819454 | 167 | US$5.03 | US$840.01 |
| S.TOTAL | | 375 | | US$2,069.29 |
| CONTENT: 95% POLYESTER, 5% ELASTANE | | HTS : 6114.30-1000 | | |
| 17TMEB1754T | 4500819316 | 3,623 | US$5.05 | US$18,296.15 |
| 17TMEB1754T | 4500823564 | 100 | US$5.05 | US$505.00 |
| 17TMEB1754T | 4500823547 | 40 | US$5.05 | US$202.00 |
| 17TMEB1754T | 4500819458 | 3,192 | US$5.05 | US$16,119.60 |
| 17TMEB1754T | 4500819322 | 468 | US$5.64 | US$2,639.52 |
| 17TWEB1754T | 4500819461 | 689 | US$5.64 | US$3,885.96 |
| S.TOTAL | | 8,112 | | US$41,648.23 |
| G.TOTAL | | 11,677 | | US$71,820.92 |

※ BANK INFORMATION ※
- BENEFICIARY :        CF2 CO., LTD.
- BANK NAME :          WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :       6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                       GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :         1081-000-641897
- SWIFT CODE :         HVBKKRSEXXX

18)Signed by:     **CF2 CO., Ltd**

N.J.Meong/President

COMMERCIAL INVOICE

| 1)Shipper / Exporter | 8)No & date of Invoice | |
|---|---|---|
| CF2 CO., LTD. | CF2-16-1-055 | 27-Aug-2016 |
| 1404 14FL, MARIO TOWER, | 9)No & date of L/C | |
| DIGITALRO-30ROAD 28, GURO-DONG | T/T BASE | |
| GURO-GU, SEOUL KOREA | 10)L/C Issuing Bank | |

| 2)For account & risk of Messrs. | 11)Remarks |
|---|---|
| YOCO INC | * CONSIGNEE YOCO INC |
| 237 W 35TH ST. SUITE #701 | 237 W 35TH ST. SUITE #701 |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | NEW YORK, NY 10001, NEW YORK, U.S.A. |

| 3)Notify Party | * FREIGHT COLLECT |
|---|---|
| YOCO INC | |
| 237 W 35TH ST. SUITE #701 | * COUNTRY OF ORIGIN : VIET NAM |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | |
| | * MANUFACTURER NAME & ADDRESS: |
| | SERINVINA CO., L.T.D |
| | 9A ROUTE 50, THUAN BAC HAMLET, THUAN THANH COMMUNE |

| 4)Port of loading | 5)Final destination | CAN GIUOC DISTRICT, LONG AN PROVINCE |
|---|---|---|
| | | TEL: 84-732 745 898 |
| HO CHI MINH , VIET NAM | LOS ANGELES, USA | |
| 6)Carrier | 7)Sailing on or about | * ETA: 29-Aug-2016 |
| | | * Terms of delivery and payment |
| BY AIR / B70030 | 27-Aug-2016 | FOB VIET NAM |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|
| | | | | FOB VIET NAM |
| MAIN MARKING | WEARING APPARELS | | | |
| DIV'SION:   AK SPROT SPC UNTS | STYLE NO.          P.O # | Q'TY (PCS) | UNIT PRICE | AMOUNT |
| SEASON:         FALL 2016 | WOMEN'S KNIT TOP | | | |
| PO NO: | HTS: 6114.20.0000 | | | |
| ITEM: | CONTENT: 60% COTTON ,40% POLYESTER | | | |
| PARENT MATERIAL NO: | 17TMFA1264     4500819347 | 1,800 | US$11.73 | US$21,114.00 |
| WAREHOUSE: 2369 3PL PONY LOGISTICS GROUP 301  S. CHERIL LANE CITY OF INDUSTRY, CA 91789 UNITED STATES | 17TWFA1264     4500819351 | 320 | US$13.78 | US$4,409.60 |
| WAREHOUSE: | S.TOTAL | 2,120 | | US$25,523.60 |
| MADE IN VIETNAM | HTS: 6114.30.1000 | | | |
| CARTON NUMBER | CONTENT: 89% POLYESTER, 11% SPANDEX | | | |
| | 17TMRB061434     4500819381 | 1,894 | US$5.07 | US$9,602.58 |
| SIZE #: | S.TOTAL | 1,894 | | US$9,602.58 |
| COUNTRY:      UNITED STATES | G.TOTAL | 4,014 | | US$35,126.18 |
| PO NO.: | | | | |
| PARENT MATERIAL NO.: | | | | |
| QUANTITY              PCS | | | | |
| GROSS WEIGHT          KGS | | | | |
| NET:                  KGS | | | | |
| MEASUREMENT        X    X    CM | | | | |
| SIZE # | | | | |
| COLOR CODE COLOR NAME   S  M  L  XL  TTL | | | | |

☆ BANK INFORMATION ☆
- BENEFICIARY :      CF2 CO., LTD.
- BANK NAME :        WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :     6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                     GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :       1081-000-641897
- SWIFT CODE :       HVBKKR5EXXX

18)Signed by:        CF2 CO., Ltd

N.J.Meong/President

Yoco

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | | 8)No & date of Invoice | |
|---|---|---|---|
| CF2 CO., LTD. | | CF2-16-1-056 | 8/Sep/2016 |
| 1404 14FL, MARIO TOWER, | | 9)No & date of L/C | |
| DIGITALRO-30ROAD 28, GURO-DONG | | T/T BASE | |
| GURO-GU, SEOUL KOREA | | 10)L/C Issuing Bank | |

| 2)For account & risk of Messrs. | |
|---|---|
| YOCO INC | |
| 237 W 35TH ST. SUITE #701 | 11)Remarks |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | * CONSIGNEE  YOCO INC |
| | 237 W 35TH ST. SUITE #701 |
| | NEW YORK, NY 10001, NEW YORK, U.S.A. |

| 3)Notify Party | |
|---|---|
| YOCO INC | * FREIGHT COLLECT |
| 237 W 35TH ST. SUITE #701 | |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | * COUNTRY OF ORIGIN : VIET NAM |
| | * MANUFACTURER NAME & ADDRESS: |
| | SERINVINA CO., L.T.D |
| | 9A ROUTE 50, THUAN BAC HAMLET, THUAN THANH COMMUNE |
| 4)Port of loading | 5)Final destination | CAN GIUOC DISTRICT, LONG AN PROVINCE |
| | | TEL: 84-732 745 898 |
| HO CHI MINH , VIET NAM | LOS ANGELES, USA | |
| 6)Carrier | 7)Sailing on or about | * ETA:   11/Sep/2016 |
| | | * Terms of delivery and payment |
| BY AIR / BR0382 | 8/Sep/2016 | FOB VIET NAM |

| 12)Marks and numbers of PKGS | | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|---|
| | | | | | FOB VIET NAM |
| **MAIN MARKING** | | WEARING APPARELS | | | |
| DIVISION: | A4 SPROT 5PC MKTS | STYLE NO.              P.O # | Q'TY (PCS) | UNIT PRICE | AMOUNT |
| SEASON: | FALL 2016 | WOMEN'S KNIT TOP | | | |
| ITEM: | | CONTENT: 89% POLYESTER, 11% SPANDEX | HTS : 6114.30-1020 | | |
| PARENT MATERIAL NO: | | 17TMRB1154T     4500825423 | 1,752 | US$2.96 | US$5,185.92 |
| WAREHOUSE: | WAREHOUSE: 2189 3PL PORT LOGISTICS GROUP 501  S  CHERYL LANE CITY OF INDUSTRY, CA 91788 UNITED STATES | **TOTAL** | **1,752** | | **US$5,185.92** |
| MADE IN: VIETNAM | | | | | |
| CARTON NUMBER | | | | | |

| SIDE A | |
|---|---|
| COUNTRY: | UNITED STATES |
| PO NO: | |
| PARENT MATERIAL NO: | |
| QUANTITY: | PCS |
| GROSS WEIGHT: | KGS |
| NET: | KGS |
| MEASUREMENT: | X    X    CM |

| SIDE B | |
|---|---|
| COLOR CODE COLOR NAME | S  M  L  XL  TTL |

※ BANK INFORMATION ※
- BENEFICIARY :        CF2 CO., LTD.
- BANK NAME :          WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :       6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                        GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :         1081-000-641897
- SWIFT CODE :         HVBKKRSEXXX

18)Signed by:        CF2 CO., Ltd

N.J.Meong/President

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | 8)No & date of Invoice |
|---|---|
| CF2 CO., LTD. | CF2-16-1-057                    15/Sep/2016 |
| 1404 14FL, MARIO TOWER, | 9)No & date of L/C |
| DIGITALRO-30ROAD 28, GURO-DONG | T/T BASE |
| GURO-GU, SEOUL KOREA | 10)L/C Issuing Bank |

| 2)For account & risk of Messrs. | 11)Remarks |
|---|---|
| YOCO INC | * CONSIGNEE  YOCO INC |
| 237 W 35TH ST. SUITE #701 |              237 W 35TH ST. SUITE #701 |
| NEW YORK, NY 10001, NEW YORK, U.S.A. |              NEW YORK, NY 10001, NEW YORK, U.S.A. |

| 3)Notify Party | * FREIGHT COLLECT |
|---|---|
| YOCO INC | |
| 237 W 35TH ST. SUITE #701 | * COUNTRY OF ORIGIN : VIET NAM |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | |
| | * MANUFACTURER NAME & ADDRESS: |
| |          SERINVINA CO., L.T.D |
| |          9A ROUTE 50, THUAN BAC HAMLET, THUAN THANH COMMUNE |
| 4)Port of loading | 5)Final destination |          CAN GIUOC DISTRICT, LONG AN PROVINCE |

| 4)Port of loading | 5)Final destination | |
|---|---|---|
| HO CHI MINH , VIET NAM | LOS ANGELES, USA | TEL: 84-732 745 898 |
| 6)Carrier | 7)Sailing on or about | * ETA:      19/Sep/2016 |
| | | * Terms of delivery and payment |
| BY AIR / BR0382 | 15/Sep/2016 | FOB VIET NAM |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|
| | | | | FOB VIET NAM |

**MAIN MARKING**

| DIVISION : | AK SPROT SPC MKTS |
| SEASON: | FALL 2016 |
| PO NO: | |
| ITEM: | |
| PARENT MATERIAL NO: | |
| WAREHOUSE: | WAREHOUSE: 2389 3PL PORT LOGISTICS GROUP 901  S. CHERYL LANE CITY OF INDUSTRY, CA 91789 UNITED STATES |
| MADE IN VIETNAM | |
| CARTON NUMBER | |

| SIDE A | |
| COUNTRY: | UNITED STATES |
| PO NO: | |
| PARENT MATERIAL NO : | |
| QUANTITY: | PCS |
| GROSS WEIGHT: | KGS |
| NET: | KGS |
| MEASUREMENT: | X    X    CM |

| SIDE B | |
| COLOR CODE  COLOR NAME | S  M  L  XL  TTL |

| Description | STYLE NO. | P.O # | Q'TY (PCS) | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| WEARING APPARELS | | | | | |
| HTS: 6114.30.1000 | | | | | |
| **WOMEN'S KNIT TOP** | | | | | |
| CONTENT: 88% POLYESTER, 12% SPANDEX | | | | | |
| | 17TMRA101464 | 4500819471 | 2,027 | US$9.54 | US$19,337.58 |
| | 17TWRA101464 | 4500819473 | 293 | US$11.21 | US$3,284.53 |
| | 17TMRA101464 | 4500819496 | 302 | US$9.54 | US$2,881.08 |
| | 17TMRA1464 | 4500819462 | 1,243 | US$9.03 | US$11,224.29 |
| | 17TWRA1464 | 4500819464 | 148 | US$10.61 | US$1,570.28 |
| | 17TMRA1464 | 4500819493 | 300 | US$9.03 | US$2,709.00 |
| | 17TMRC1464 | 4500819469 | 1,674 | US$10.18 | US$17,041.32 |
| | 17TWRC1464 | 4500819470 | 168 | US$11.96 | US$2,009.28 |
| | 17TMRC1464 | 4500823548 | 120 | US$10.18 | US$1,221.60 |
| **TOTAL** | | | **6,275** | | **US$61,278.96** |

※ BANK INFORMATION ※
- BENEFICIARY :       CF2 CO., LTD.
- BANK NAME :         WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :      6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                     GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :        1081-000-641897
- SWIFT CODE :        HVBKKRSEXXX

18)Signed by:        CF2 CO., Ltd

N.J.Meong/President

## COMMERCIAL INVOICE

| 1)Shipper / Exporter | | 8)No & date of Invoice | | |
|---|---|---|---|---|
| CF2 CO., LTD. | | CF2-19-1-005 | | 19/Jan/2019 |
| 1007 HANWHA BIZ METRO, | | 9)No & date of L/C | | |
| 851, GURO-DONG, GURO-GU | | T/T 15 DAYS AFTER ARRIVAL | | |
| SEOUL, KOREA | | 10)L/C Issuing Bank | | |

**2)For account & risk of Messrs.**
YOCO INC
237 W 35TH ST. SUITE #701
NEW YORK, NY 10001, U.S.A

**11)Remarks**
* CONSIGNEE :   YOCO INC
                237 W 35TH ST. SUITE #701
                NEW YORK, NY 10001, U.S.A

**3)Notify Party**
YOCO INC
237 W 35TH ST. SUITE #701
NEW YORK, NY 10001, U.S.A

* FREIGHT COLLECT
* COUNTRY OF ORIGIN : CAMBODIA

* MANUFACTURER NAME & ADDRESS:
  **CF TWO GARMENT CO., LTD**
  PHUM ANDONG,  SANGKAT KORK ROKA, KHAN PREK PNOV,
  PHNOM PENH, CAMBODIA

| 4)Port of loading | 5)Final destination | | |
|---|---|---|---|
| PHNOM PENH, CAMBODIA | NEW YORK, U.S.A. | * ETA  NY : | 22/Feb/2019 |
| 6)Carrier | 7)Sailing on or about | * Terms of delivery and payment | |
| SONG XANH 09 J02E | 20/Jan/2019 | FOB CAMBODIA | |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|
| SHIPPING MARK | WEARING APPARELS AS PER THE FOLLOWING: | | FOB CAMBODIA | |
| (FRONT/BACK) | STYLE NO. | P.O#         Q'TY | UNIT PRICE | AMOUNT |
| OSU | HTS 6104.63.2011 | (PCS) | | |
| (IN DIA) | WOMEN'S KNIT CAPRI | | | |
| STYLE#: | CONTENT : 88% POLYESTER, 12% SPANDEX | | | |
| PO#: | CY504 | CLS117798     1,536 | US$2.95 | $4,531.20 |
| COLOR : | CY506 | CLS117800     1,824 | US$2.95 | $5,380.80 |
| QTY: | CY604 | CLS117793     11,712 | US$3.45 | $40,406.40 |
| CARTON NO: | CY605 | CLS117794     9,888 | US$3.45 | $34,113.60 |
| | CY606 | CLS117795     3,120 | US$3.45 | $10,764.00 |
| (BOTH SIDE) | CY607 | CLS117796     11,712 | US$3.45 | $40,406.40 |
| STYLE#: | | | | |
| SIZE RANGE: | HTS 6109.90.1065 | | | |
| Q'TY: | WOMEN'S KNIT TOP | | | |
| COLOR: | CONTENT : 88% POLYESTER, 12% SPANDEX | | | |
| N.W: | CY206 | CLS117787     2,208 | US$2.25 | $4,968.00 |
| G.W: | CY304 | CLS117789     2,832 | US$2.05 | $5,805.60 |
| DIMS: | | | | |
| CARTON#: | | | | |
| | **TOTAL** | **44,832** | | **$146,376.00** |

※ BANK INFORMATION ※
- BENEFICIARY  :        CF2 CO., LTD.
- BANK NAME :          WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :       6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                       GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO  :        1081-000-641897
- SWIFT CODE  :        HVBKKRSEXXX

CF2 CO., Ltd

17)Signed by :  N.J.Meong/President

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | | 8)No & date of Invoice | |
|---|---|---|---|
| CF2 CO., LTD. | | CF2-19-1-006 | 22/Jan/2019 |
| 1007 HANWHA BIZ METRO, | | 9)No & date of L/C | |
| 851, GURO-DONG, GURO-GU | | T/T 15 DAYS AFTER ARRIVAL | |
| SEOUL, KOREA | | 10)L/C Issuing Bank | |
| | | | |
| 2)For account & risk of Messrs. | | 11)Remarks | |
| YOCO INC | | * CONSIGNEE : YOCO INC | |
| 237 W 35TH ST. SUITE #701 | | 237 W 35TH ST. SUITE #701 | |
| NEW YORK, NY 10001, U.S.A. | | NEW YORK, NY 10001, U.S.A. | |
| 3)Notify Party | | * FREIGHT COLLECT | |
| YOCO INC | | * COUNTRY OF ORIGIN : CAMBODIA | |
| 237 W 35TH ST. SUITE #701 | | | |
| NEW YORK, NY 10001, U.S.A. | | * MANUFACTURER NAME & ADDRESS: | |
| | | **NA JUNG GARMENT CO., LTD** | |
| | | PHOUM TRAPHEANGCHREY, SANKAT KAKAB, KHAN POSENCHEY, | |
| | | PHNOM PENH, CAMBODIA | |
| 4)Port of loading | 5)Final destination | | |
| PHNOM PENH AIRPORT, CAMBODIA | NEW YORK, U.S.A. | * ETA NY : 30-JAN-19 | |
| 6)Carrier | 7)Sailing on or about | * Terms of delivery and payment | |
| BY AIR | 25/Jan/2019 | FOB CAMBODIA | |
| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|
| SHIPPING MARK | WEARING APPARELS AS PER THE FOLLOWING: | | FOB CAMBODIA | |
| (FRONT/BACK) | STYLE NO. | P.O# | Q'TY | UNIT PRICE | AMOUNT |
| OSU | HTS 6104.63.2011 | | (PCS) | | |
| (IN DIA) | WOMEN'S KNIT CAPRI | | | | |
| STYLE#: | CONTENT : 88% POLYESTER, 12% SPANDEX | | | | |
| PO#: | CR6757 | CLS117653 | 672 | US$3.80 | $2,553.60 |
| COLOR : | CR6669R2 | CLS117656 | 768 | US$4.40 | $3,379.20 |
| QTY: | CR6766 | CLS117657 | 1,200 | US$3.80 | $4,560.00 |
| CARTON NO: | CR6767 | CLS117655 | 1,056 | US$3.80 | $4,012.80 |
| | CR6761 | CLS117649 | 1,200 | US$3.80 | $4,560.00 |
| (BOTH SIDE) | CR6752 | CLS117660 | 10,416 | US$3.80 | $39,580.80 |
| STYLE#: | | | | | |
| SIZE RANGE: | | | | | |
| Q'TY: | | | | | |
| COLOR: | | | | | |
| N.W: | | | | | |
| G.W: | | | | | |
| DIMS: | | | | | |
| CARTON#: | | | | | |
| | **TOTAL** | | **15,312** | | **$58,646.40** |

※ BANK INFORMATION ※
- BENEFICIARY :   CF2 CO., LTD.
- BANK NAME :   WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :   6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                   GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :   1081-000-641897
- SWIFT CODE :   HVBKKRSEXXX

17)Signed by :

CF2 CO., Ltd

*N.J.Meong/President*

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | | 8)No & date of Invoice | | |
|---|---|---|---|---|
| CF2 CO., LTD. | | CF2-19-1-012 | 19/Feb/2019 | |
| 1007 HANWHA BIZ METRO, | | 9)No & date of L/C | | |
| 851, GURO-DONG, GURO-GU | | T/T 15 DAYS AFTER ARRIVAL | | |
| SEOUL, KOREA | | 10)L/C Issuing Bank | | |

| 2)For account & risk of Messrs. | | | |
|---|---|---|---|
| YOCO INC | | 11)Remarks | |
| 237 W 35TH ST. SUITE #701 | | * CONSIGNEE : YOCO INC | |
| NEW YORK, NY 10001, U.S.A. | | 237 W 35TH ST. SUITE #701 | |
| | | NEW YORK, NY 10001, U.S.A. | |
| 3)Notify Party | | * FREIGHT COLLECT | |
| YOCO INC | | * COUNTRY OF ORIGIN : CAMBODIA | |
| 237 W 35TH ST. SUITE #701 | | | |
| NEW YORK, NY 10001, U.S.A. | | * MANUFACTURER NAME & ADDRESS: | |
| | | **NA JUNG GARMENT CO., LTD** | |
| | | PHOUM TRAPHEANGCHREY, SANKAT KAKAB, KHAN POSENCHEY, | |
| | | PHNOM PENH, CAMBODIA | |

| 4)Port of loading | 5)Final destination | | |
|---|---|---|---|
| PHNOM PENH AIRPORT, CAMBODIA | NEW YORK, U.S.A. | * ETA NY : 27-Feb-2019 | |
| 6)Carrier | 7)Sailing on or about | * Terms of delivery and payment | |
| BY AIR | 24/Feb/2019 | FOB CAMBODIA | |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|
| | WEARING APPARELS AS PER THE FOLLOWING: | | FOB CAMBODIA | |
| SHIPPING MARK | | | | |
| (FRONT/BACK) | STYLE NO. | P.O# | Q'TY | UNIT PRICE AMOUNT |
| OSU | HTS 6104.63.2011 | | (PCS) | |
| (IN DIA) | WOMEN'S KNIT CAPRI | | | |
| STYLE#: | CONTENT : 88% POLYESTER, 12% SPANDEX | | | |
| PO#: | CR6754 | CLS117762 | 192 | US$3.80 $729.60 |
| COLOR : | CR6764 | CLS117764 | 4,704 | US$3.80 $17,875.20 |
| QTY: | | | | |
| CARTON NO: | | | | |
| | | | | |
| (BOTH SIDE) | | | | |
| STYLE#: | | | | |
| SIZE RANGE: | | | | |
| Q'TY: | | | | |
| COLOR: | | | | |
| N.W: | | | | |
| G.W: | | | | |
| DIMS: | | | | |
| CARTON#: | | | | |
| | **TOTAL** | | **4,896** | **$18,604.80** |

※ BANK INFORMATION ※
- BENEFICIARY  :     CF2 CO., LTD.
- BANK NAME :        WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :     6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                     GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO  :      1081-000-641897
- SWIFT CODE  :      HVBKKRSEXXX

17)Signed by :

CF2 CO., Ltd
N.J.Meong/President

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | | 8)No & date of Invoice | | | |
|---|---|---|---|---|---|
| CF2 CO., LTD. | | CF2-19-1-013 | 22/Feb/2019 | | |
| 1007 HANWHA BIZ METRO, | | 9)No & date of L/C | | | |
| 851, GURO-DONG, GURO-GU | | T/T 15 DAYS AFTER ARRIVAL | | | |
| SEOUL, KOREA | | 10)L/C Issuing Bank | | | |

| 2)For account & risk of Messrs. | |
|---|---|
| YOCO INC | 11)Remarks |
| 237 W 35TH ST. SUITE #701 | * CONSIGNEE :     YOCO INC |
| NEW YORK, NY 10001, U.S.A | 237 W 35TH ST. SUITE #701 |
| | NEW YORK, NY 10001, U.S.A |
| **3)Notify Party** | * FREIGHT COLLECT |
| YOCO INC | * COUNTRY OF ORIGIN : CAMBODIA |
| 237 W 35TH ST. SUITE #701 | |
| NEW YORK, NY 10001, U.S.A | * MANUFACTURER NAME & ADDRESS: |
| | **CF TWO GARMENT CO., LTD** |
| | PHUM ANDONG,  SANGKAT KORK ROKA, KHAN PREK PNOV, |
| | PHNOM PENH, CAMBODIA |

| 4)Port of loading | 5)Final destination | |
|---|---|---|
| PHNOM PENH AIRPORT, CAMBODIA | NEW YORK, U.S.A. | * ETA  NY :     27/Feb/2019 |
| 6)Carrier | 7)Sailing on or about | * Terms of delivery and payment |
| AIR | 23/Feb/2019 | FOB CAMBODIA |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|
| SHIPPING MARK | WEARING APPARELS AS PER THE FOLLOWING: | | FOB CAMBODIA | |
| (FRONT/BACK) | STYLE NO. | P.O# | Q'TY | UNIT PRICE | AMOUNT |
| OSU | HTS 6104.63.2011 | | (PCS) | | |
| (IN DIA) | WOMEN'S KNIT CAPRI | | | | |
| STYLE#: | CONTENT : 88% POLYESTER, 12% SPANDEX | | | | |
| PO#: | CY506 | CLS117800 | 528 | US$2.95 | $1,557.60 |
| COLOR : | CY505 | CLS117799 | 1,392 | US$2.95 | $4,106.40 |
| QTY: | CY507 | CLS117801 | 528 | US$2.95 | $1,557.60 |
| CARTON NO: | | | | | |
| | | | | | |
| (BOTH SIDE) | WOMEN'S KNIT TOP | | | | |
| STYLE#: | CONTENT : 88% POLYESTER, 12% SPANDEX | | | | |
| SIZE RANGE: | CY305 | CLS117790 | 384 | US$2.05 | $787.20 |
| Q'TY: | CY104 | CLS117824 | 9,072 | US$3.85 | $34,927.20 |
| COLOR: | | | | | |
| N.W: | | | | | |
| G.W: | | | | | |
| DIMS: | | | | | |
| CARTON#: | | | | | |
| | **TOTAL** | | **11,904** | | **$42,936.00** |

⁂ BANK INFORMATION ⁂
- BENEFICIARY  :          CF2 CO., LTD.
- BANK NAME :            WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :       6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                                        GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO  :          1081-000-641897
- SWIFT CODE  :           HVBKKRSEXXX

CF2 CO., Ltd

*N.J.Meong/President*

17)Signed by :

# EXHIBIT B

| Invoice # | Invoice amount | Balance |
|---|---|---|
| CF2-15-1-036 | $300,777.60 | $300,777.60 |
| CF2-15-3-014 | $17,510.40 | $17,510.40 |
| CF2-15-1-037 | $308,620.80 | $308,620.80 |
| CF2-16-1-002 | $10,991.70 | $10,991.70 |
| CF2-16-1-002-1 | $17.70 | $17.70 |
| CF2-16-1-004 | $2,097.60 | $2,097.60 |
| CF2-16-1-013 | $69,360.00 | $69,360.00 |
| CF2-16-1-030 | $187,185.00 | $187,185.00 |
| CF2-16-1-048 | $2,187.44 | $2,187.44 |
| CF2-19-1-004 | $188,784.00 | $162,702.40 |
| CF2-19-1-008 | $192,746.40 | $192,746.40 |
| CF2-19-1-009 | $110,197.20 | $110,197.20 |
| CF2-19-1-010 | $262,108.80 | $262,108.80 |
| **Total** | **$1,652,584.64** | **$1,626,503.04** |

MAX SPORTS

# COMMERCIAL INVOICE

| 1)Shipper / Exporter | | 8)No & date of Invoice | |
|---|---|---|---|
| CF2 CO., LTD. | | CF2-15-1-036 | |
| 1404 14FL, MARIO TOWER, | | | DEC. 14, 2015 |
| DIGITALRO-30ROAD 28, GURO-DONG | | 9)No & date of L/C | |
| GURO-GU, SEOUL KOREA | | T/T BASE | |
| | | 10)L/C Issuing Bank | |
| **2)For account & risk of Messrs.** | | | |
| MAX SPORTS ENTERPRISE INC. | | **11)Remarks** | |
| 237 W 35TH ST. SUITE #701 | | * CONSIGNEE : MAX SPORTS ENTERPRISE INC. | |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | | 237 W 35TH ST. SUITE #701 | |
| | | NEW YORK, NY 10001, NEW YORK, U.S.A. | |
| **3)Notify Party** | | | |
| 1) MAX SPORTS ENTERPRISE INC. | | * FREIGHT COLLECT | |
| 237 W 35TH ST. SUITE #701 | | | |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | | * COUNTRY OF ORIGIN : VIETNAM | |
| 2) ONE STEP UP, LTD. | | | |
| 1412 BROADWAY, 3RD FLOOR | | * MANUFACTURER NAME & ADDRESS: | |
| NEW YORK,  NY 10018 USA | | BUM JIN VINA CO., LTD. | |

| 4)Port of loading | 5)Final destination | B28/I-B29/I, 2B STREET, VINH LOC INDUSTRIAL PARK, |
|---|---|---|
| HOCHIMINH, VIETNAM | NEW YORK, U.S.A. | BINH CHANH DISTRICT, HOCHIMINH CITY, VIETNAM |

| 6)Carrier | 7)Sailing on or about | | |
|---|---|---|---|
| EVER LYRIC 0005W | DEC. 14, 2015 | * ETA : | JAN. 11, 2016 |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | | 15) Unit price | 16) Amount |
|---|---|---|---|---|---|
| | | | | | |
| (FRONT/BACK) | WEARING APPARELS | | | FOB VIETNAM | |
| OSU | STYLE NO. | P.O# | Q'TY | UNIT PRICE | AMOUNT |
| (IN DIA) | HTS 6104.63.2011 | | (PCS) | | |
| STYLE#: | WOMEN'S KNIT CAPRI | | | | |
| PO#: | CONTENT : 88% POLYESTER, 12% SPANDEX | | | | |
| QTY: | CR6203R | CLS113309 | 22,992 | US$3.80 | US$87,369.60 |
| CARTON NO: | CR6203X | CLS113325 | 2,736 | US$4.60 | US$12,585.60 |
| MADE IN VIETNAM | CR6218 | CLS113313 | 16,080 | US$3.80 | US$61,104.00 |
| | CR6221 | CLS113314 | 16,368 | US$3.80 | US$62,198.40 |
| (BOTH SIDE) | CR6222 | CLS113315 | 20,400 | US$3.80 | US$77,520.00 |
| STYLE#: | TOTAL | | 78,576 | | US$300,777.60 |
| SIZE RANGE: | | | | | |
| Q'TY: | | | | | |
| COLOR: | | | | | |
| N.W: | | | | | |
| G.W: | | | | | |
| DIMS: | | | | | |
| CARTON#: | | | | | |

※ BANK INFORMATION ※
- BENEFICIARY :        CF2 CO., LTD.
- BANK NAME :          WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :       6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                       GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :         1081-000-641897
- SWIFT CODE :         HVBKKRSEXXX

17)Signed by :

CF2 CO.,Ltd

Jong Goon Ha

J.K.HA / President

# COMMERCIAL INVOICE

| 1)Shipper / Exporter | | 8)No & date of Invoice | |
|---|---|---|---|
| CF2 CO., LTD. | | CF2-15-3-014-1/2/3/4/5/6/7/8 | DEC. 21, 2015 |
| 1404 14FL, MARIO TOWER, | | 9)No & date of L/C | |
| DIGITALRO-30ROAD 28, GURO-DONG | | T/T BASE | |
| GURO-GU, SEOUL S. KOREA | | 10)L/C Issuing Bank | |

| 2)For account & risk of Messrs. | |
|---|---|
| MAX SPORTS ENTERPRISE INC. | |
| 237 W 35TH ST. SUITE #701 | 11)Remarks |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | * CONSIGNEE :     MAX SPORTS ENTERPRISE INC. |
| | 237 W 35TH ST. SUITE #701 |
| | NEW YORK, NY 10001, NEW YORK, U.S.A. |
| 3)Notify Party | |
| 1) MAX SPORTS ENTERPRISE INC. | |
| 237 W 35TH ST. SUITE #701 | * FREIGHT COLLECT |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | |
| 2) ONE STEP UP, LTD. | * COUNTRY OF ORIGIN : CAMBODIA |
| 1412 BROADWAY, 3RD FLOOR | |
| NEW YORK, NY 10018 USA | * MANUFACTURER NAME & ADDRESS: |
| | KIE & KIE WORLD CO., LTD. |

| 4)Port of loading | 5)Final destination | CHAMKAR OVLEUK VILLAGE, SANGKAT KAKAB, |
|---|---|---|
| SIHANOUK VILLE, CAMBODIA | CANADA | KHAN DANGKOR, PHNOM PENH, CAMBODIA |
| 6)Carrier | 7)Sailing on or about | |
| SINAR BINTAN 457S | DEC. 20, 2015 | |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|
| (SHIPPING MARK) | WEARING APPARELS | | | FOB CAMBODIA |
| FROM : ONE STEP UP LTD. | CANADA PO#     STYLE NO.     USA P.O#     Q'TY | | UNIT PRICE | AMOUNT |
| 1412 BROADWAY, NEW YORK, | HTS 6104.63.2011 | (PCS) | | |
| NY 10018, USA | LADIES 88% POLYESTER, 12% SPANDEX KNITTED PANT | | | |
| TEL:212-398-1110 | 10 330336     CR6205     CLS113422     1,056 | | US$3.80 | US$4,012.80 |
| PO#: | 10 330342     CR6205     CLS113422     1,056 | | US$3.80 | US$4,012.80 |
| DEPT# : | 11 330347     CR6205     CLS113422     1,056 | | US$3.80 | US$4,012.80 |
| VENDOR STYLE# : | 11 330357     CR6205     CLS113422     1,056 | | US$3.80 | US$4,012.80 |
| SZ/SZ RATION : | 12 330339     CR6205     CLS113422     96 | | US$3.80 | US$364.80 |
| STORE READY : | 12 330346     CR6205     CLS113422     96 | | US$3.80 | US$364.80 |
| PRETICKETED : | 12 330355     CR6205     CLS113422     96 | | US$3.80 | US$364.80 |
| | 12 330360     CR6205     CLS113422     96 | | US$3.80 | US$364.80 |
| TO : WINNERS MERCHANTS | TOTAL | 4,608 | | US$17,510.40 |
| INTERNATIONAL WEST DRIVE | | | | |
| DISTRIBUTION CENTER | | | | |
| PO PREFIX 10,55 WEST DRIVE | | | | |
| #891, BRAMPTON ONTARIO, | | | | |
| CANADA, L6T 4A1 | | | | |
| COLOR : | | | | |
| TOTAL UNITS : | | | | |
| CARTON# : | | | | |
| MADE IN CAMBODIA | | | | |

※ BANK INFORMATION ※
- BENEFICIARY :     CF2 CO., LTD.
- BANK NAME :     WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :     6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                              GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :     1081-000-641897
- SWIFT CODE  :     HVBKKRSEXXX

17)Signed by :

CF2 CO.,Ltd

Jong Goon Ha

J.K.HA / President

# COMMERCIAL INVOICE

| 1)Shipper / Exporter | | 8)No & date of Invoice | | |
|---|---|---|---|---|
| CF2 CO., LTD. | | CF2-15-1-037 | | DEC. 27, 2015 |
| 1404 14FL, MARIO TOWER, | | 9)No & date of L/C | | |
| DIGITALRO-30ROAD 28, GURO-DONG | | T/T BASE | | |
| GURO-GU, SEOUL S. KOREA | | 10)L/C Issuing Bank | | |

| 2)For account & risk of Messrs. | |
|---|---|
| MAX SPORTS ENTERPRISE INC. | |
| 237 W 35TH ST. SUITE #701 | 11)Remarks |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | * CONSIGNEE :   MAX SPORTS ENTERPRISE INC. |
|  | 237 W 35TH ST. SUITE #701 |
|  | NEW YORK, NY 10001, NEW YORK, U.S.A. |

| 3)Notify Party | |
|---|---|
| 1) MAX SPORTS ENTERPRISE INC. | |
| 237 W 35TH ST. SUITE #701 | * FREIGHT COLLECT |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | |
| 2) ONE STEP UP, LTD. | * COUNTRY OF ORIGIN : CAMBODIA |
| 1412 BROADWAY, 3RD FLOOR | |
| NEW YORK,  NY 10018 USA | * MANUFACTURER NAME & ADDRESS: |

| 4)Port of loading | 5)Final destination | | KIE & KIE WORLD CO., LTD. |
|---|---|---|---|
| SIHANOUK VILLE, CAMBODIA | NEW YORK, U.S.A. | | CHAMKAR OVLEUK VILLAGE, SANGKAT KAKAB, |
| 6)Carrier | 7)Sailing on or about | | KHAN DANGKOR, PHNOM PENH, CAMBODIA |
| HANGZHOU BAY BRIDGE V.0016W | DEC. 27, 2015 | * ETA : | JAN. 27, 2016 |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | | 15) Unit price | 16) Amount |
|---|---|---|---|---|---|
| | | | | | |
| (FRONT/BACK) | WEARING APPARELS | | | FOB CAMBODIA | |
| OSU | STYLE NO. | P.O# | Q'TY | UNIT PRICE | AMOUNT |
| (IN DIA) | HTS: 6104.63.2011 | | (PCS) | | |
| STYLE#: | WOMEN'S KNIT CAPRI | | | | |
| PO#: | CONTENT : 88% POLYESTER, 12% SPANDEX | | | | |
| QTY: | CR6205 | CLS113274 | 81,216 | US$3.80 | US$308,620.80 |
| CARTON NO: | TOTAL | | 81,216 | | US$308,620.80 |
| MADE IN CAMBODIA | | | | | |

(BOTH SIDE)
STYLE#:
SIZE RANGE:
Q'TY:
COLOR:
N.W:
G.W:
DIMS:
CARTON#:

※ BANK INFORMATION ※
- BENEFICIARY  :          CF2 CO., LTD.
- BANK NAME :            WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :        6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                         GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO  :         1081-000-641897
- SWIFT CODE  :          HVBKKRSEXXX

17)Signed by :

CF2 CO.,Ltd

J.K.HA / President

# COMMERCIAL INVOICE

| 1)Shipper / Exporter | 8)No & date of Invoice |
|---|---|
| KIE & KIE WORLD CO., LTD | CF2-16-1-002                      FEB. 12, 2016 |
| CHAMKAR OVLEUK VILLAGE, SANGKAT KAKAB, | 9)No & date of L/C |
| KHAN POSENCHEY, PHNOM PENH, CAMBODIA | T/T BASE |
| TEL: 855-23 890 370 | 10)L/C Issuing Bank |

| 2)For account & risk of Messrs. | 11)Remarks |
|---|---|
| MAX SPORTS ENTERPRISE INC. | * CONSIGNEE :   MAX SPORTS ENTERPRISE INC. |
| 237 W 35TH ST. SUITE #701 | 237 W 35TH ST. SUITE #701 |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | NEW YORK, NY 10001, NEW YORK, U.S.A. |

| 3)Notify Party | * FREIGHT COLLECT |
|---|---|
| MAX SPORTS ENTERPRISE INC. | * COUNTRY OF ORIGIN : CAMBODIA |
| 237 W 35TH ST. SUITE #701 | |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | * MANUFACTURER NAME & ADDRESS: |
| | KIE & KIE WORLD CO., LTD |
| | CHAMKAR OVLEUK VILLAGE, SANGKAT KAKAB, |
| | KHAN POSENCHEY, PHNOM PENH, CAMBODIA |

| 4)Port of loading | 5)Final destination | |
|---|---|---|
| PHNOM PENH INT'L AIRPORT, CAMBODIA | NEW YORK, U.S.A. | * ETA :            FEB. 16, 2016 |
| 6)Carrier | 7)Sailing on or about | * Terms of delivery and payment |
| AIR | FEB. 12, 2016 | FOB CAMBODIA |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|

SHIPPING MARK

WEARING APPARELS

| | | STYLE NO. | COLOR | P.O# | Q'TY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| Ship To: | | HTS 6114.30.1020 | | | (PCS) | | |
| DC Address: | | WOMEN'S KNIT TOP | | | | | |
| PO #: | | CONTENT : 92% POLYESTER, 8% SPANDEX | | | | | |
| Style: | | | | | | | |
| Dept: | | XT15-110T | BLACK/CHARCOAL | 0006095180 | 94 | US$8.85 | US$831.90 |
| Store#/Alpha Code: | | XT15-110T | BLACK/CHARCOAL | 0006095179 | 1,148 | US$8.85 | US$10,159.80 |
| Vendor: | | | TOTAL | | 1,242 | | US$10,991.70 |
| Carton No: | OF | | | | | | |

Made In CAMBODIA                    * HANGER PACKING

(SIDE)
PO:
Style:
Color:
Size/Qty:  ASSORTED /
DC Name:
N.W. :
G.W. :
Measurement:

CF2 CO.,Ltd

17)Signed by :

J.K.HA / President

# COMMERCIAL INVOICE

| **1)Shipper / Exporter** | **8)No & date of Invoice** | |
|---|---|---|
| KIE & KIE WORLD CO., LTD | CF2-16-1-002-1 | FEB. 12, 2017 |
| CHAMKAR OVLEUK VILLAGE, SANGKAT KAKAB, | **9)No & date of L/C** | |
| KHAN POSENCHEY, PHNOM PENH, CAMBODIA | T/T BASE | |
| TEL: 855-23 890 370 | **10)L/C Issuing Bank** | |

| **2)For account & risk of Messrs.** | |
|---|---|
| MAX SPORTS ENTERPRISE INC. | **11)Remarks** |
| 237 W 35TH ST. SUITE #701 | * CONSIGNEE :   MAX SPORTS ENTERPRISE INC. |
| NEW YORK, NY 10001, NEW YORK, U.S.A. |     237 W 35TH ST. SUITE #701 |
| |     NEW YORK, NY 10001, NEW YORK, U.S.A. |
| **3)Notify Party** | |
| MAX SPORTS ENTERPRISE INC. | * FREIGHT COLLECT |
| 237 W 35TH ST. SUITE #701 | * COUNTRY OF ORIGIN : CAMBODIA |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | |
| | * MANUFACTURER NAME & ADDRESS: |
| |     KIE & KIE WORLD CO., LTD |
| |     CHAMKAR OVLEUK VILLAGE, SANGKAT KAKAB, |
| |     KHAN POSENCHEY, PHNOM PENH, CAMBODIA |

| **4)Port of loading** | **5)Final destination** | |
|---|---|---|
| PHNOM PENH INT'L AIRPORT, CAMBODIA | NEW YORK, U.S.A. | * ETA : FEB. 16, 2016 |
| **6)Carrier** | **7)Sailing on or about** | **Terms of delivery and payment** |
| KAS #00006330440 | JAN. 13, 2016 | FOB CAMBODIA |

| **12)Marks and numbers of PKGS** | **13)Description of goods** | **14)Quantity/Unit** | **15) Unit price** | **16) Amount** |
|---|---|---|---|---|

SHIPPING MARK     WEARING APPARELS

| | STYLE NO. | COLOR | P.O# | Q'TY | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|
| Ship To: | HTS 6114.30.1020 | | | (PCS) | | |
| DC Address: | WOMEN'S KNIT TOP | | | | | |
| PO #: | CONTENT : 92% POLYESTER, 8% SPANDEX | | | | | |
| Style: | | | | | | |
| Dept: | XT15-110T | BLACK | 0006161850 | 1 | US$8.85 | US$8.85 |
| Store#/Alpha Code: | XT15-110T | CHARCOAL | 0006161850 | 1 | US$8.85 | US$8.85 |
| Vendor: | TOTAL | | | 2 | | US$17.70 |
| Carton No:    OF | | | | | | |
| Made In CAMBODIA | * HANGER PACKING | | | | | |

(SIDE)
PO:
Style:
Color:
Size/Qty: ASSORTED /
DC Name:
N.W. :
G.W. :
Measurement:

CF2 CO.,Ltd

**17)Signed by :**    *Jong Goon Ha*

J.K.HA / President

# COMMERCIAL INVOICE

| 1)Shipper / Exporter | | 8)No & date of Invoice | | | |
|---|---|---|---|---|---|
| CF2 CO., LTD. | | CF2-15-6-004 | MAR. 03, 2016 | | |
| 1404 14FL, MARIO TOWER, | | 9)No & date of L/C | | | |
| DIGITALRO-30ROAD 28, GURO-DONG | | T/T BASE | | | |
| GURO-GU, SEOUL KOREA | | 10)L/C Issuing Bank | | | |

| 2)For account & risk of Messrs. | | | | | |
|---|---|---|---|---|---|
| MAX SPORTS ENTERPRISE INC. | | 11)Remarks | | | |
| 237 W 35TH ST. SUITE #701 | | * CONSIGNEE : MAX SPORTS ENTERPRISE INC. | | | |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | | 237 W 35TH ST. SUITE #701 | | | |
| | | NEW YORK, NY 10001, NEW YORK, U.S.A. | | | |
| 3)Notify Party | | | | | |
| 1) MAX SPORTS ENTERPRISE INC. | | * FREIGHT COLLECT | | | |
| 237 W 35TH ST. SUITE #701 | | | | | |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | | * COUNTRY OF ORIGIN : VIETNAM | | | |
| 2) ONE STEP UP, LTD. | | | | | |
| 1412 BROADWAY, 3RD FLOOR | | * MANUFACTURER NAME & ADDRESS: | | | |
| NEW YORK,  NY 10018 USA | | BUM JIN VINA CO., LTD. | | | |

| 4)Port of loading | 5)Final destination | B28/I-B29/I, 2B STREET, VINH LOC INDUSTRIAL PARK, | | | |
|---|---|---|---|---|---|
| HOCHIMINH, VIETNAM | NEW YORK, U.S.A. | BINH CHANH DISTRICT, HOCHIMINH CITY, VIETNAM | | | |
| 6)Carrier | 7)Sailing on or about | | | | |
| BUFFALO HUNTER 4W | MAR. 03, 2016 | * ETA : MAR. 31, 2016 | | | |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | | 15) Unit price | 16) Amount |
|---|---|---|---|---|---|
| | WEARING APPARELS | | | | FOB VIETNAM |
| (FRONT/BACK) | | | | | |
| OSU | STYLE NO. | P.O# | Q'TY | UNIT PRICE | AMOUNT |
| (IN DIA) | HTS 6104.63.2011 | | (PCS) | | |
| STYLE#: | WOMEN'S KNIT CAPRI | | | | |
| PO#: | CONTENT : 88% POLYESTER, 12% SPANDEX | | | | |
| QTY: | ST6222 | YC120715 | 288 | US$3.80 | US$1,094.40 |
| CARTON NO: | ST6218 | YC120715 | 264 | US$3.80 | US$1,003.20 |
| MADE IN VIETNAM | TOTAL | | 552 | | US$2,097.60 |

(BOTH SIDE)

STYLE#:

SIZE RANGE:

Q'TY:

COLOR:

N.W:

G.W:

DIMS:

CARTON#:

※ BANK INFORMATION ※

- BENEFICIARY :  CF2 CO., LTD.
- BANK NAME :  WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :  6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
  GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :  1081-000-641897
- SWIFT CODE :  HVBKKRSEXXX

17)Signed by :

CF2 CO.,Ltd

_Jong Groon Ha_

J.K.HA / President

## COMMERCIAL INVOICE

| 1)Shipper / Exporter | 8)No & date of Invoice |
|---|---|
| KIE & KIE WORLD CO., LTD | CF2-16-1-013                          19/Jun/2016 |
| CHAMKAR OVLEUK VILLAGE, SANGKAT KAKAB, | 9)No & date of L/C |
| KHAN DANGKOR, PHNOM PENH, CAMBODIA | T/T BASE |
| TEL: 855-23 890 370 | 10)L/C Issuing Bank |

| 2)For account & risk of Messrs. | |
|---|---|
| MAX SPORTS ENTERPRISE INC. | |
| 237 W 35TH ST. SUITE #701 | 11)Remarks |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | * CONSIGNEE :     MAX SPORTS ENTERPRISE INC. |
| | 237 W 35TH ST. SUITE #701 |
| | NEW YORK, NY 10001, NEW YORK, U.S.A. |
| 3)Notify Party | * FREIGHT COLLECT |
| MAX SPORTS ENTERPRISE INC. | * COUNTRY OF ORIGIN : CAMBODIA |
| 237 W 35TH ST. SUITE #701 | |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | * MANUFACTURER NAME & ADDRESS: |
| | KIE & KIE WORLD CO., LTD |
| | CHAMKAR OVLEUK VILLAGE, SANGKAT KAKAB, |
| | KHAN DANGKOR, PHNOM PENH, CAMBODIA |

| 4)Port of loading | 5)Final destination | |
|---|---|---|
| SIHANOUK VILLE, CAMBODIA | NEW YORK, U.S.A. | * ETA :          18/Jul/2016 |
| 6)Carrier | 7)Sailing on or about | * Terms of delivery and payment |
| SINAR BINTAN V.483E | 19/Jun/2016 | FOB CAMBODIA |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | | 15) Unit price | 16) Amount |
|---|---|---|---|---|---|
| SHIPPING MARK | WEARING APPARELS | | | FOB CAMBODIA | |
| (FRONT/BACK) | STYLE NO. | P.O# | Q'TY | UNIT PRICE | AMOUNT |
| OSU | HTS 6104.63.2011 | | (PCS) | | |
| (IN DIA) | WOMEN'S KNIT CAPRI | | | | |
| STYLE#: | CONTENT : 88% POLYESTER, 12% SPANDEX | | | | |
| PO#: | CR6230 | CLS113675 | 6,120 | US$5.00 | US$30,600.00 |
| COLOR : | CR6240 | CLS113676 | 5,304 | US$5.00 | US$26,520.00 |
| QTY: | CR6241 | CLS113677 | 2,448 | US$5.00 | US$12,240.00 |
| CARTON NO: | **TOTAL** | | **13,872** | | **US$69,360.00** |
| MADE IN CAMBODIA | | | | | |

(BOTH SIDE)
STYLE#:
SIZE RANGE:
Q'TY:
COLOR:
N.W:
G.W:
DIMS:
CARTON#:

※ BANK INFORMATION ※
- BENEFICIARY  :        CF2 CO., LTD.
- BANK NAME :          WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :      6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                              GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO  :        1081-000-641897
- SWIFT CODE  :          HVBKKRSEXXX

17)Signed by :

CF2 CO., Ltd

N.J.Meong/President

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | 8)No & date of Invoice |
|---|---|
| CF2 CO., LTD. | CF2-16-1-030                    24/Jul/2016 |
| 1404 14FL, MARIO TOWER, | 9)No & date of L/C |
| DIGITALRO-30ROAD 28, GURO-DONG | T/T BASE |
| GURO-GU, SEOUL KOREA | 10)L/C Issuing Bank |

| 2)For account & risk of Messrs. | 11)Remarks |
|---|---|
| MAX SPORTS ENTERPRISE INC. | * CONSIGNEE :    MAX SPORTS ENTERPRISE INC. |
| 237 W 35TH ST. SUITE #701 | 237 W 35TH ST. SUITE #701 |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | NEW YORK, NY 10001, NEW YORK, U.S.A. |

| 3)Notify Party | * FREIGHT COLLECT |
|---|---|
| MAX SPORTS ENTERPRISE INC. | * COUNTRY OF ORIGIN : CAMBODIA |
| 237 W 35TH ST. SUITE #701 | |
| NEW YORK, NY 10001, NEW YORK, U.S.A. | * MANUFACTURER NAME & ADDRESS: |
| | KIE & KIE WORLD CO., LTD |
| | CHAMKAR OVLEUK VILLAGE, SANGKAT KAKAB, |
| | KHAN DANGKOR, PHNOM PENH, CAMBODIA |

| 4)Port of loading | 5)Final destination | |
|---|---|---|
| SIHANOUK VILLE, CAMBODIA | NEW YORK, U.S.A. | * ETA :          22/Aug/2016 |
| 6)Carrier | 7)Sailing on or about | * Terms of delivery and payment |
| KOTA RAKYAK V.RYT594 | 24/Jul/2016 | FOB CAMBODIA |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | | 15) Unit price | 16) Amount |
|---|---|---|---|---|---|
| | WEARING APPARELS | | | FOB CAMBODIA | |
| SHIPPING MARK | | | | | |
| (FRONT/BACK) | STYLE NO. | P.O# | Q'TY | UNIT PRICE | AMOUNT |
| OSU | HTS 6104.63.2011 | | (PCS) | | |
| (IN DIA) | WOMEN'S KNIT LEGGINGS & CAPRI | | | | |
| STYLE#: | CONTENT : 88% POLYESTER, 12% SPANDEX | | | | |
| PO#: | CL2901 | CLS113661 | 3,600 | US$2.60 | US$9,360.00 |
| COLOR : | CL2904 | CLS113661 | 180 | US$2.60 | US$468.00 |
| QTY: | CL2905 | CLS113661 | 144 | US$2.60 | US$374.40 |
| CARTON NO: | CL2906 | CLS113661 | 7,200 | US$2.60 | US$18,720.00 |
| MADE IN CAMBODIA | CL2909 | CLS113661 | 16,200 | US$2.60 | US$42,120.00 |
| | CL2912 | CLS113661 | 6,084 | US$2.60 | US$15,818.40 |
| (BOTH SIDE) | CL2914 | CLS113661 | 7,200 | US$2.60 | US$18,720.00 |
| STYLE#: | CL2915 | CLS113661 | 7,200 | US$2.60 | US$18,720.00 |
| SIZE RANGE: | CL2916 | CLS113661 | 4,800 | US$2.60 | US$12,480.00 |
| Q'TY: | CL2903X | CLS113661 | 180 | US$2.85 | US$513.00 |
| COLOR: | CL2910X | CLS113661 | 7,200 | US$2.85 | US$20,520.00 |
| N.W: | CL2902 | CLS113661 | 1,200 | US$2.60 | US$3,120.00 |
| G.W: | CL2909 | CLS113661 | 4,512 | US$2.60 | US$11,731.20 |
| DIMS: | CL3902 | CLS113893 | 1,200 | US$2.90 | US$3,480.00 |
| CARTON#: | CL3908 | CLS113893 | 1,200 | US$2.90 | US$3,480.00 |
| | CL3907X | CLS113894 | 1,200 | US$3.15 | US$3,780.00 |
| | CL3908X | CLS113894 | 1,200 | US$3.15 | US$3,780.00 |
| | **TOTAL** | | **70,500** | | **US$187,185.00** |

※ BANK INFORMATION ※
- BENEFICIARY :        CF2 CO., LTD.
- BANK NAME :          WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :       6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                       GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :         1081-000-641897
- SWIFT CODE :         HVBKKRSEXXX

17)Signed by :

CF2 CO., Ltd

*N.J.Meong/President*

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | 8)No & date of Invoice |
|---|---|
| CF2 CO., LTD.<br>1404 14FL, MARIO TOWER,<br>DIGITALRO-30ROAD 28, GURO-DONG<br>GURO-GU, SEOUL KOREA | CF2-16-1-048                    12/Aug/2016<br>9)No & date of L/C<br>T/T BASE<br>10)L/C Issuing Bank |
| 2)For account & risk of Messrs.<br>MAX SPORTS ENTERPRISE INC.<br>237 W 35TH ST. SUITE #701<br>NEW YORK, NY 10001, NEW YORK, U.S.A. | 11)Remarks<br> * CONSIGNEE MAX SPORTS ENTERPRISE INC.<br>             237 W 35TH ST. SUITE #701<br>             NEW YORK, NY 10001, NEW YORK, U.S.A. |
| 3)Notify Party<br>MAX SPORTS ENTERPRISE INC.<br>237 W 35TH ST. SUITE #701<br>NEW YORK, NY 10001, NEW YORK, U.S.A. | * FREIGHT COLLECT<br><br>* COUNTRY OF ORIGIN : VIET NAM<br><br>* MANUFACTURER NAME & ADDRESS:<br>         SERINVINA CO., L.T.D<br>         9A ROUTE 50, THUAN BAC HAMLET, THUAN THANH COMMUNE<br>         CAN GIUOC DISTRICT, LONG AN PROVINCE<br>         TEL: 84-732 745 898 |

| 4)Port of loading | 5)Final destination |
|---|---|
| HO CHI MINH , VIET NAM | LA, U.S.A. |

| 6)Carrier | 7)Sailing on or about | * ETA NY :   13/Aug/2016 |
|---|---|---|
| AIR / CX764 | 12/Aug/2016 | * Terms of delivery and payment<br>   FOB VIET NAM |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|
| | | | | FOB VIET NAM |

**MAIN MARKING**

| | |
|---|---|
| DIVISION: | AK SPROT SPC MKTS |
| SEASON: | FALL 2016 |
| PO NO: | |
| ITEM: | |
| PARENT MATERIAL NO: | |
| WAREHOUSE: | WAREHOUSE: 2389 3PL PORT LOGISTICS GROUP 501  S. CHERYL LANE CITY OF INDUSTRY, CA 91789 UNITED STATES |
| MADE IN VIETNAM | |
| CARTON NUMBER | |

| SIDE A | |
|---|---|
| COUNTRY: | UNITED STATES |
| PO NO: | |
| PARENT MATERIAL NO : | |
| QUANTITY: | PCS |
| GROSS WEIGHT: | KGS |
| NET: | KGS |
| MEASUREMENT | X     X    CM |

| SIDE B | |
|---|---|
| COLOR CODE COLOR NAME | S  M  L  XL  TTL |

| Description | Q'TY (PCS) | UNIT PRICE | AMOUNT |
|---|---|---|---|
| WEARING APPARELS | | | |
| STYLE NO.          P.O # | | | |
| HTS: 6114.30.1020 | | | |
| WOMEN'S KNIT TOP | | | |
| CONTENT: 89% POLYESTER, 11% SPANDEX | | | |
| 17TMRB1154T     4500819432 | 552 | US$2.96 | US$1,633.92 |
| 17TMRB1154T     4500819449 | 187 | US$2.96 | US$553.52 |
| TOTAL | 739 | | US$2,187.44 |

※ BANK INFORMATION ※
- BENEFICIARY :        CF2 CO., LTD.
- BANK NAME :          WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :       6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                       GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :         1081-000-641897
- SWIFT CODE :         HVBKKRSEXXX

18)Signed by:      **CF2 CO., Ltd**

*Who Joon Meong*

N.J.Meong/President

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | | 8)No & date of Invoice | | |
|---|---|---|---|---|
| CF2 CO., LTD. | | CF2-19-1-004 | 15/Jan/2019 | |
| 1007 HANWHA BIZ METRO, | | 9)No & date of L/C | | |
| 851, GURO-DONG, GURO-GU | | T/T 15 DAYS AFTER ARRIVAL | | |
| SEOUL, KOREA | | 10)L/C Issuing Bank | | |

| 2)For account & risk of Messrs. | | |
|---|---|---|
| MAX SPORTS ENTERPRISE INC. | | |
| 237 W 35TH ST. SUITE #701 | 11)Remarks | |
| NEW YORK, NY 10001, U.S.A. | * CONSIGNEE :    MAX SPORTS ENTERPRISE INC. | |
| | 237 W 35TH ST. SUITE #701 | |
| | NEW YORK, NY 10001, U.S.A. | |
| 3)Notify Party | * FREIGHT COLLECT | |
| MAX SPORTS ENTERPRISE INC. | * COUNTRY OF ORIGIN : CAMBODIA | |
| 237 W 35TH ST. SUITE #701 | | |
| NEW YORK, NY 10001, U.S.A. | * MANUFACTURER NAME & ADDRESS: | |
| | **NA JUNG GARMENT CO., LTD** | |
| | PHOUM TRAPHEANGCHREY,  SANKAT KAKAB, KHAN POSENCHEY | |
| | PHNOM PENH, CAMBODIA | |

| 4)Port of loading | 5)Final destination | |
|---|---|---|
| PHNOM PENH, CAMBODIA | NEW YORK, U.S.A. | * ETA  NY :          22/Feb/2019 |
| 6)Carrier | 7)Sailing on or about | * Terms of delivery and payment |
| SONG XANH 09 J02E | 20/Jan/2019 | FOB CAMBODIA |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | | 15) Unit price | 16) Amount |
|---|---|---|---|---|---|
| SHIPPING MARK | WEARING APPARELS AS PER THE FOLLOWING: | | | | |
| (FRONT/BACK) | | | | | |
| OSU | | | | FOB CAMBODIA | |
| (IN DIA) | STYLE NO. | P.O# | Q'TY | UNIT PRICE | AMOUNT |
| STYLE#: | HTS 6104.63.2011 | | (PCS) | | |
| PO#: | WOMEN'S KNIT CAPRI | | | | |
| COLOR : | CONTENT : 88% POLYESTER, 12% SPANDEX | | | | |
| QTY: | CR6471R | CLS117652 | 10,800 | US$3.80 | $41,040.00 |
| CARTON NO: | CR6766 | CLS117657 | 9,360 | US$3.80 | $35,568.00 |
| | CR6756 | CLS117659 | 10,656 | US$3.80 | $40,492.80 |
| (BOTH SIDE) | CR6762 | CLS117654 | 10,416 | US$3.80 | $39,580.80 |
| STYLE#: | CR6752 | CLS117660 | 8,448 | US$3.80 | $32,102.40 |
| SIZE RANGE: | | | | | |
| Q'TY: | | | | | |
| COLOR: | | | | | |
| N.W: | | | | | |
| G.W: | **TOTAL** | | **49,680** | | **$188,784.00** |
| DIMS: | | | | | |
| CARTON#: | | | | | |

※ BANK INFORMATION ※
- BENEFICIARY  :          CF2 CO., LTD.
- BANK NAME :          WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :          6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                                              GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO  :          1081-000-641897
- SWIFT CODE  :          HVBKKRSEXXX

17)Signed by :

CF2 CO., Ltd
N.J.Meong/President

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | | 8)No & date of Invoice | | |
|---|---|---|---|---|
| CF2 CO., LTD. | | CF2-19-1-008 | 26/Jan/2019 | |
| 1007 HANWHA BIZ METRO, | | 9)No & date of L/C | | |
| 851, GURO-DONG, GURO-GU | | T/T 15 DAYS AFTER ARRIVAL | | |
| SEOUL, KOREA | | 10)L/C Issuing Bank | | |
| | | | | |
| 2)For account & risk of Messrs. | | | | |
| MAX SPORTS ENTERPRISE INC. | | 11)Remarks | | |
| 237 W 35TH ST. SUITE #701 | | * CONSIGNEE :    MAX SPORTS ENTERPRISE INC. | | |
| NEW YORK, NY 10001,NEW YORK, U.S.A. | | 237 W 35TH ST. SUITE #701 | | |
| | | NEW YORK, NY 10001,NEW YORK, U.S.A. | | |
| 3)Notify Party | | * FREIGHT COLLECT | | |
| MAX SPORTS ENTERPRISE INC. | | * COUNTRY OF ORIGIN : CAMBODIA | | |
| 237 W 35TH ST. SUITE #701 | | | | |
| NEW YORK, NY 10001,NEW YORK, U.S.A. | | * MANUFACTURER NAME & ADDRESS: | | |
| | | **CF TWO GARMENT CO., LTD** | | |
| | | PHUM ANDONG,  SANGKAT KORK ROKA, KHAN PREK PNOV, | | |
| | | PHNOM PENH, CAMBODIA | | |
| 4)Port of loading | 5)Final destination | | | |
| PHNOM PENH, CAMBODIA | NEW YORK, U.S.A. | * ETA  NY :      1/Mar/2019 | | |
| 6)Carrier | 7)Sailing on or about | * Terms of delivery and payment | | |
| NEWPORT CYPRESS 36 V.050E | 29/Jan/2019 | FOB CAMBODIA | | |
| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |

| | | | | | |
|---|---|---|---|---|---|
| SHIPPING MARK | WEARING APPARELS AS PER THE FOLLOWING: | | | FOB CAMBODIA | |
| (FRONT/BACK) | STYLE NO. | P.O# | Q'TY | UNIT PRICE | AMOUNT |
| OSU | HTS 6104.63.2011 | | (PCS) | | |
| (IN DIA) | WOMEN'S KNIT CAPRI | | | | |
| STYLE#: | CONTENT : 88% POLYESTER, 12% SPANDEX | | | | |
| PO#: | CY504 | CLS117798 | 5,664 | US$2.95 | $16,708.80 |
| COLOR : | CY506 | CLS117800 | 2,976 | US$2.95 | $8,779.20 |
| QTY: | CY604 | CLS117793 | 288 | US$3.45 | $993.60 |
| CARTON NO: | CY605 | CLS117794 | 1,680 | US$3.45 | $5,796.00 |
| | CY606 | CLS117795 | 7,584 | US$3.45 | $26,164.80 |
| (BOTH SIDE) | CY607 | CLS117796 | 288 | US$3.45 | $993.60 |
| STYLE#: | CY505 | CLS117799 | 1,440 | US$2.95 | $4,248.00 |
| SIZE RANGE: | CY507 | CLS117801 | 1,920 | US$2.95 | $5,664.00 |
| Q'TY: | CY508 | CLS117797 | 1,152 | US$2.95 | $3,398.40 |
| COLOR: | CR6752 | CLS117660 | 3,696 | US$3.80 | $14,044.80 |
| N.W: | CR6762 | CLS117654 | 3,984 | US$3.80 | $15,139.20 |
| G.W: | CR6766 | CLS117657 | 3,168 | US$3.80 | $12,038.40 |
| DIMS: | | | | | |
| CARTON#: | | | | | |
| | WOMEN'S KNIT TOP | | | | |
| | CONTENT : 88% POLYESTER, 12% SPANDEX | | | | |
| | CY204 | CLS117785 | 7,248 | US$2.25 | $16,308.00 |
| | CY205 | CLS117786 | 4,656 | US$2.25 | $10,476.00 |
| | CY206 | CLS117787 | 6,720 | US$2.25 | $15,120.00 |
| | CY207 | CLS117788 | 1,344 | US$2.25 | $3,024.00 |
| | CY305 | CLS117790 | 6,480 | US$2.05 | $13,284.00 |
| | CY306 | CLS117791 | 9,072 | US$2.05 | $18,597.60 |
| | CY307 | CLS117792 | 960 | US$2.05 | $1,968.00 |
| | **TOTAL** | | **70,320** | | **$192,746.40** |

※ BANK INFORMATION ※
- BENEFICIARY  :        CF2 CO., LTD.
- BANK NAME :        WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :        6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO  :        1081-000-641897
- SWIFT CODE  :        HVBKKRSEXXX

CF2 CO., Ltd

N.J.Meong/President

17)Signed by :

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | | 8)No & date of Invoice | |
|---|---|---|---|
| CF2 CO., LTD. | | CF2-19-1-009 | 2/Feb/2019 |
| 1007 HANWHA BIZ METRO, | | 9)No & date of L/C | |
| 851, GURO-DONG, GURO-GU | | T/T 15 DAYS AFTER ARRIVAL | |
| SEOUL, KOREA | | 10)L/C Issuing Bank | |

| 2)For account & risk of Messrs. | | | |
|---|---|---|---|
| MAX SPORTS ENTERPRISE INC. | | 11)Remarks | |
| 237 W 35TH ST. SUITE #701 | | * CONSIGNEE :  MAX SPORTS ENTERPRISE INC. | |
| NEW YORK, NY 10001,NEW YORK, U.S.A. | | 237 W 35TH ST. SUITE #701 | |
| | | NEW YORK, NY 10001,NEW YORK, U.S.A. | |
| 3)Notify Party | | * FREIGHT COLLECT | |
| MAX SPORTS ENTERPRISE INC. | | * COUNTRY OF ORIGIN : CAMBODIA | |
| 237 W 35TH ST. SUITE #701 | | | |
| NEW YORK, NY 10001,NEW YORK, U.S.A. | | * MANUFACTURER NAME & ADDRESS: | |
| | | CF TWO GARMENT CO., LTD | |
| | | PHUM ANDONG,  SANGKAT KORK ROKA, KHAN PREK PNOV, | |
| | | PHNOM PENH, CAMBODIA | |
| 4)Port of loading | 5)Final destination | | |
| PHNOM PENH, CAMBODIA | NEW YORK, U.S.A. | * ETA  NY : 10/Mar/2019 | |
| 6)Carrier | 7)Sailing on or about | * Terms of delivery and payment | |
| NEWPORT CYPRESS 02 V.268E | 7/Feb/2019 | FOB CAMBODIA | |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|
| SHIPPING MARK | WEARING APPARELS AS PER THE FOLLOWING: | | FOB CAMBODIA | |
| (FRONT/BACK) | STYLE NO. | P.O# | UNIT PRICE | AMOUNT |
| | | Q'TY | | |
| OSU | HTS 6104.63.2011 | (PCS) | | |
| (IN DIA) | WOMEN'S KNIT CAPRI | | | |
| STYLE#: | CONTENT : 88% POLYESTER, 12% SPANDEX | | | |
| PO#: | CY506 | CLS117800 | 1,824 | US$2.95 | $5,380.80 |
| COLOR : | CY605 | CLS117794 | 432 | US$3.45 | $1,490.40 |
| QTY: | CY606 | CLS117795 | 1,296 | US$3.45 | $4,471.20 |
| CARTON NO: | CY505 | CLS117799 | 4,080 | US$2.95 | $12,036.00 |
| | CY507 | CLS117801 | 4,752 | US$2.95 | $14,018.40 |
| (BOTH SIDE) | CY508 | CLS117797 | 10,848 | US$2.95 | $32,001.60 |
| STYLE#: | | | | |
| SIZE RANGE: | | | | |
| Q'TY: | WOMEN'S KNIT TOP | | | |
| COLOR: | CONTENT : 88% POLYESTER, 12% SPANDEX | | | |
| N.W: | CY205 | CLS117786 | 2,544 | US$2.25 | $5,724.00 |
| G.W: | CY206 | CLS117787 | 672 | US$2.25 | $1,512.00 |
| DIMS: | CY207 | CLS117788 | 3,456 | US$2.25 | $7,776.00 |
| CARTON#: | CY305 | CLS117790 | 336 | US$2.05 | $688.80 |
| | CY306 | CLS117791 | 336 | US$2.05 | $688.80 |
| | CY307 | CLS117792 | 3,840 | US$2.05 | $7,872.00 |
| | CY104 | CLS117824 | 2,928 | US$3.85 | $11,272.80 |
| | CY304 | CLS117789 | 2,568 | US$2.05 | $5,264.40 |
| | **TOTAL** | | **39,912** | | **$110,197.20** |

※ BANK INFORMATION ※
- BENEFICIARY  :  CF2 CO., LTD.
- BANK NAME :  WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :  6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
  GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO :  1081-000-641897
- SWIFT CODE  :  HVBKKRSEXXX

*CF2 CO., Ltd*

*N.J.Meong/President*

17)Signed by :

**COMMERCIAL INVOICE**

| 1)Shipper / Exporter | 8)No & date of Invoice | |
|---|---|---|
| CF2 CO., LTD. | CF2-19-1-010 | 7/Feb/2019 |
| 1007 HANWHA BIZ METRO, | 9)No & date of L/C | |
| 851, GURO-DONG, GURO-GU | T/T 15 DAYS AFTER ARRIVAL | |
| SEOUL, KOREA | 10)L/C Issuing Bank | |

| 2)For account & risk of Messrs. | |
|---|---|
| MAX SPORTS ENTERPRISE INC. | |
| 237 W 35TH ST. SUITE #701 | 11)Remarks |
| NEW YORK, NY 10001, U.S.A. | * CONSIGNEE :   MAX SPORTS ENTERPRISE INC. |
| | 237 W 35TH ST. SUITE #701 |
| | NEW YORK, NY 10001, U.S.A. |
| 3)Notify Party | * FREIGHT COLLECT |
| MAX SPORTS ENTERPRISE INC. | * COUNTRY OF ORIGIN : CAMBODIA |
| 237 W 35TH ST. SUITE #701 | |
| NEW YORK, NY 10001, U.S.A. | * MANUFACTURER NAME & ADDRESS: |
| | **NA JUNG GARMENT CO., LTD** |
| | PHOUM TRAPHEANGCHREY,  SANKAT KAKAB, KHAN POSENCH |
| | PHNOM PENH, CAMBODIA |

| 4)Port of loading | 5)Final destination | |
|---|---|---|
| SIHANOUKVILLE,CAMBODIA | NEW YORK, U.S.A. | * ETA  NY :     15/Mar/2019 |
| 6)Carrier | 7)Sailing on or about | * Terms of delivery and payment |
| CHANA BHUM  V.695S | 10/Feb/2019 | FOB CAMBODIA |

| 12)Marks and numbers of PKGS | 13)Description of goods | 14)Quantity/Unit | 15) Unit price | 16) Amount |
|---|---|---|---|---|
| SHIPPING MARK | WEARING APPARELS AS PER THE FOLLOWING: | | | |
| (FRONT/BACK) | | | | |
| OSU | | | FOB CAMBODIA | |
| (IN DIA) | STYLE NO. | P.O# | Q'TY | UNIT PRICE | AMOUNT |
| STYLE#: | HTS 6104.63.2011 | | (PCS) | | |
| PO#: | WOMEN'S KNIT CAPRI | | | | |
| COLOR : | CONTENT : 88% POLYESTER, 12% SPANDEX | | | | |
| QTY: | CR6768 | CLS117765 | 11,616 | US$3.80 | $44,140.80 |
| CARTON NO: | CR6754 | CLS117762 | 19,152 | US$3.80 | $72,777.60 |
| | CR6771 | CLS117767 | 9,024 | US$3.80 | $34,291.20 |
| (BOTH SIDE) | CR6764 | CLS117764 | 15,264 | US$3.80 | $58,003.20 |
| STYLE#: | CR6778 | CLS117883 | 13,920 | US$3.80 | $52,896.00 |
| SIZE RANGE: | | | | | |
| Q'TY: | | | | | |
| COLOR: | | | | | |
| N.W: | | | | | |
| G.W: | **TOTAL** | | **68,976** | | **$262,108.80** |
| DIMS: | | | | | |
| CARTON#: | | | | | |

※ BANK INFORMATION ※
- BENEFICIARY  :          CF2 CO., LTD.
- BANK NAME :             WOORI BANK (GS TOWER BANKING CENTER)
- BANK ADDRESS :         6F, GS TOWER, 508, (YEOKSAM-DONG) NONHYEON-RO,
                                          GANGNAM-GU, SEOUL, KOREA
- ACCOUNT NO  :          1081-000-641897
- SWIFT CODE  :            HVBKKRSEXXX

17)Signed by :

CF2 CO., Ltd

N.J.Meong/President

# EXHIBIT C

| From: | "Yoco Inc" <yoco@yocoinc.com> |
|---|---|
| To: | roy <roy@cf2.co.kr> |
| | 박세진 <jake@cf2.co.kr> |
| | sunny <sunny@cf2.co.kr> |
| Date: | 5/21/2019 3:51:08 PM |
| Subject: | Preliminary Claim Note |

To. CF2

Please note below Preliminary Claim Note which are based on buyer's selling prices.

We have found defected goods from the containers of garments you have shipped us as below.
Also there are more defected goods being found.

# PRELIMINARY CLAIM REPORT

| STYLE NUMBER | DESC. | Q'TY | TOTAL |
|---|---|---|---|
| CR6803 | LEGGINGS- PEACHED CAMO | 36,000 | $288,000.00 |
| CR6768R | CAPRI - PEACHED CAMO | 36,000 | $270,000.00 |
| | | **72,000** | **$558,000.00** |
| CR6783 | CAPRI - TUMMY (CM PROB) | 67,056 | $502,920.00 |
| | | **67,056** | **$502,920.00** |
| CR6739 | CAPRI - MESH | 6,000 | $45,000.00 |
| | | **6,000** | **$45,000.00** |
| CR6752 | CAPRI - CAMO PRINT | 24,000 | $180,000.00 |
| | | **24,000** | **$180,000.00** |
| CY204 | SHORT SLEEVE | 7,200 | $41,400.00 |
| CY205 | SHORT SLEEVE | 9,600 | $55,200.00 |
| CY206 | SHORT SLEEVE | 4,800 | $27,600.00 |
| CY207 | SHORT SLEEVE | 7,248 | $41,676.00 |
| CY304 | TANK | 5,400 | $29,700.00 |
| CY305 | TANK | 7,200 | $39,600.00 |
| CY306 | TANK | 9,408 | $51,744.00 |
| CY307 | TANK | 4,800 | $26,400.00 |
| CY504 | SHORTS | 7,200 | $46,800.00 |
| CY505 | SHORTS | 6,912 | $44,928.00 |
| CY506 | SHORTS | 7,152 | $46,488.00 |
| CY507 | SHORTS | 7,200 | $46,800.00 |
| CY508 | SHORTS | 12,000 | $78,000.00 |
| CY604 | CAPRI | 12,000 | $90,000.00 |
| CY605 | CAPRI | 12,000 | $90,000.00 |
| CY606 | CAPRI | 12,000 | $90,000.00 |
| CY607 | CAPRI | 12,000 | $90,000.00 |
| | | **144,120** | **$936,336.00** |
| CY104 | JACKET | 12,000 | $96,000.00 |
| | | **12,000** | **$96,000.00** |
| | GRAND TOTAL | **325,176** | **$2,318,256.00** |

We have tried to minimized the damage and we are still trying to minimized the loss.
We have asked your help to solve these issues with buyer by releasing the container and promised to pay you for it but you have ignored us.
For the sake of business relationship please rethink current issues and help us to help you.

Thank you

Yoco Inc.